**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA**

|  |  |
|---|---|
| GLOBAL HEALTH COUNCIL, *et al.*,<br><br>*Plaintiffs,*<br><br><br>v.<br><br><br><br>DONALD J. TRUMP, *et al.*,<br><br>*Defendants*. | Civil Action No. 1:25-cv-402 (AHA) |

**DECLARATION OF TRICIA A. SCHMITT**

In accordance with the provisions of 28 U.S.C. § 1746, I, Tricia A. Schmitt, state as follows, under penalty of perjury, pertinent to the above-styled and numbered case:

1. I currently serve as Deputy Associate Director for the International Affairs Division at the Office of Management and Budget (OMB) in the Executive Office of the President. I have occupied this position since October 25, 2021. My responsibilities include oversight of foreign assistance managed by the United States Agency for International Development and the Department of State. I make the statements herein based upon my personal knowledge, and upon information available to me in my official capacity:

2. The International Affairs Division (IAD) oversees multiple agencies and programs, including those of the Department of State (State) and United States Agency for International Development (USAID).

3. It is my understanding from the Court's June 12, 2026, Minute Order and the June 12, 2026, status conference that the Department of State is to produce an administrative record for Plaintiffs' funding claims for funds that expired on September 30, 2025, including those USAID funds described in the August 28, 2025, special message, and for funds set to expire on September 30, 2026.

4. Consistent with section 7015(c) of the Department of State, Foreign Operations, and Related Programs Appropriations Act, 2024 (SFOP Act), and as carried forward by the Full-Year Continuing Appropriations Act, 2025, and section 7015(c) of the National Security, Department of State, and Related Programs Appropriations Act, 2026, State must provide notification to Congress of its intent to obligate funds appropriated to certain accounts under such Acts, fifteen days prior to the obligation.

5. On behalf of USAID, State sent a Congressional Notification (CN) on September 12, 2025, to alert Congress of its intent to obligate $1.8 billion in funds in the Economic Support Fund account that were appropriated in Fiscal Year (FY) 2024 and set to expire on September 30, 2025.

6. All funds described in the September 12, 2025 CN were obligated by USAID to State on September 30, 2025.

7. The CN provided to Congress on April 20, 2026, clearly stated USAID's intent to obligate funds that were appropriated to a variety of appropriation accounts in FY 2025 and prior years to responsibly close out terminated foreign assistance awards and contracts. These resources will enable USAID to responsibly close out programs and pay outstanding bills to American small businesses and other partners. The FY 2025 Global Health Programs funds described in the CN represent unobligated balances that will be used to settle terminated awards that do not have sufficient unliquidated obligations to pay closeout costs.

8. USAID will complete a significant number of closeout actions by September 30, 2026, and is working diligently to wrap up as much as possible before this date.

9. Of the $19 billion originally notified to Congress on April 20, 2026, $2 billion of the funding appropriated to the Global Health Programs account in FY 2025 that expires on September 30, 2026, was included, and $1.179 billion of the funding appropriated to the Development Assistance account in FY 2025 that expires on September 30, 2026, was included.

10. Of the $2 billion in Global Health Programs funding described above, USAID has since reapportioned $647 million from USAID to State to address the Ebola outbreak, reducing the amount from $2 billion to $1.353 billion.

11. Of the $647 million reapportioned, State has notified Congress of the intent to obligate $100 million, and of that amount, more than $80 million has already been obligated.

12. For the remainder of available unobligated balances appropriated to State and USAID in the acts described in paragraph 4, State is still developing the Congressional Notifications for many of those accounts, which is normal practice. A significant portion of foreign assistance is usually obligated at the end of the fiscal year. As such decisions are made, State will have the opportunity to avail itself of the notification process described in section 7015(c) of the appropriations acts described in paragraph 4 to apprise Congress of the intent to obligate funds. Notably, for the unobligated balances that expire on September 30, 2026, there are 96 days until September 30, so time remains to obligate such funds.

I declare under penalty of perjury that the foregoing is true and correct. Executed on June 26, 2026.

*Tricia Schmitt*    6/26/2026
_____

Tricia A. Schmitt

2

AR 000002

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

GLOBAL HEALTH COUNCIL, *et al.*,

    *Plaintiffs*,

v.

    Civil Action No. 1:25-cv-402 (AHA)

DONALD J. TRUMP, *et al.*,

    *Defendants*.

## DECLARATION OF JEREMY LEWIN

In accordance with the provisions of 28 U.S.C. § 1746, I, Jeremy Lewin, state as follows, under penalty of perjury, pertinent to the above-styled and numbered case:

1. I am over 18 years of age, of sound mind, and otherwise competent to make this declaration. This declaration is based on my personal knowledge and information provided to me in my official capacity by others.

2. I am currently performing the duties of the Under Secretary of State for Foreign Assistance, Humanitarian Affairs, and Religious Freedom and serve as a Senior Advisor to the Secretary of State. In my current roles, I oversee the management of foreign assistance resources appropriated to the Department of State (State) and the United States Agency for International Development (USAID); assist the Secretary in exercising his duties under the Foreign Assistance Act; serve as the senior-most advisor to the Secretary on foreign assistance, democracy, migration and values-based diplomacy issues around the world; and oversee several State Department functions including the Bureau of Democracy, Human Rights, and Labor, the Bureau Population, Refugees, and Migration, the Bureau of Global Health Security and Diplomacy, the Bureau of Disaster and Humanitarian Response, and the Office of Foreign Assistance Oversight.

3. It is my understanding from the Court's June 12, 2026, Minute Order and the June 12, 2026, status conference that the Department of State is to produce an administrative record for funds expiring on September 30, 2025, and for funds set to expire on September 30, 2026.

AR 000003

4. With respect to the funds expiring on September 30, 2025, the $4 billion in funding included in the President's August 28, 2025, special message to Congress was withheld from obligation consistent with the August 29, 2025, apportionment by the Office of Management and Budget and expired under the terms of the relevant appropriations.

5. The Department estimates approximately $7.197 billion[1] in expiring funds were available across nine foreign assistance accounts following enactment of the Rescissions Act of FY 2025 and transmission of the President's special message.  State and USAID made their best efforts to obligate the funds by September 30, 2025, and obligated virtually all those funds before they expired through a range of mechanisms, such as grants, contracts, cooperative agreements, development objective agreements, and interagency agreements.[2]  State and USAID obligated $7.177 billion of those funds prior to their expiration on September 30, 2025. See attached "Foreign Assistance Funds Expiring September 30, 2025" spreadsheet for specific details by account.

6. I understand that the relevant accounts (as listed in the spreadsheet) are appropriated to carry out certain authorities in the Foreign Assistance Act and other legislation:

- Assistance For Europe, Eurasia and Central Asia is appropriated to carry out the provisions of the Foreign Assistance Act of 1961, the FREEDOM Support Act (Public Law 102–511), and the Support for Eastern European Democracy (SEED) Act of 1989 (Public Law 101–179).
- Development Assistance is appropriated to carry out the provisions of sections 103, 105, 106, 214, and sections 251 through 255, and chapter 10 of part I of the Foreign Assistance Act of 1961.
- Democracy Fund is appropriated to carry out the provisions of the Foreign Assistance Act of 1961 for the promotion of democracy globally.
- Economic Support Fund is appropriated to carry out the provisions of chapter 4 of part II of the Foreign Assistance Act of 1961
- Foreign Military Financing is appropriated for grants to enable the President to carry out the provisions of section 23 of the Arms Export Control Act (22 U.S.C. 2763).

---

[1] This amount includes funds appropriated in the Department of State, Foreign Operations, and Related Programs Appropriations Act, 2024 (Div. F, P. L. 118-47), the Full-Year Continuing Appropriations Act, 2025 (Div. A, P. L. 119-4), supplemental appropriations and carry-over funds from pre-2024 appropriations cycles.

[2] The Department is producing copies of its internal policies that guide the award and administration of: grants and other federal assistance instruments (the Federal Assistance Directive), interagency agreements (IAA Guide), and contracts (the Department of State Acquisitions Manual).  While these policy guides do not contain direct guidance on funding decisions, to the extent individual funding decisions are tied to instrument-specific policy, internal policies could have an indirect influence on funding allocations and decisions, and therefore were indirectly considered by the decision-makers.

- Global Health Programs is appropriated to carry out the provisions of chapters 1 and 10 of part I of the Foreign Assistance Act of 1961 and to carry out the provisions of the Foreign Assistance Act of 1961 for the prevention, treatment, and control of, and research on, HIV/AIDS.
- International Narcotics Control and Law Enforcement is appropriated to carry out section 481 of the Foreign Assistance Act of 1961.
- Nonproliferation, Anti-Terrorism, Demining and Related Programs is appropriated to carry out the provisions of chapter 8 of part II of the Foreign Assistance Act of 1961 for anti-terrorism assistance, chapter 9 of part II of the Foreign Assistance Act of 1961, section 504 of the FREEDOM Support Act (22 U.S.C. 5854), section 23 of the Arms Export Control Act (22 U.S.C. 2763), or the Foreign Assistance Act of 1961 for demining activities, the clearance of unexploded ordnance, the destruction of small arms, and related activities, and section 301 of the Foreign Assistance Act of 1961 for a United States contribution to the Comprehensive Nuclear Test Ban Treaty Preparatory Commission, and for a voluntary contribution to the International Atomic Energy Agency (IAEA).
- Peacekeeping Operations is appropriated to carry out the provisions of section 551 of the Foreign Assistance Act of 1961.

7. The obligation of the $7.177 billion in foreign assistance funds expiring on September 30, 2025, involved dozens of funding approval memoranda as well as multiple steps necessary to implement the obligation of the relevant funds consistent with those approvals. For example, congressional consultation and notification are often required before the obligation of funds, consistent with applicable statutory requirements. See, e.g., section 634A of the Foreign Assistance Act of 1961 (22 U.S.C. 2394-1(a)); section 7015(c) of the Department of State, Foreign Operations, and Related Programs Appropriations Act, 2024, 138 Stat 460, 766. Additional steps are also typically required to obligate these funds, including addressing other statutory pre-obligation requirements (such as submission of spend plans and certifications to Congress with respect to certain assistance), technical budget and program work, seeking apportionments from OMB, negotiating bilateral diplomatic and interagency agreements, preparing and executing grants and contracts, and completing required financial and related systems steps. Each of these steps may involve additional documentation, which would be specific to each funding approval. The Department estimates approximately 357 foreign assistance expiring funds cost actions (including new actions and cost modifications) occurred at the Department between June 1, 2025, and September, 2025, which would likely involve thousands of pages of documents for these actions alone.

8. As in past years and Presidential Administrations, despite these efforts, a small amount of these foreign assistance funds lapsed for operational or other reasons. In particular, $13

million in foreign assistance funds administered by the Department of State and $7.3 million in foreign assistance funds administered by USAID expired after September 30, 2025, for a total of $20.3 million (or approximately 0.3 percent of the $7.197 billion available for obligation following the transmission of the President's Special Message). This amount is consistent with, or less than, the amount of foreign assistance funds that expired in recent fiscal years, which typically ranged from $10 million to $40 million. To my knowledge, there was no decision that these funds not be obligated, and we therefore possess no documents related to such a decision.

9.  As for funds that will expire on September 30, 2026, State is diligently working to obligate the funds prior to their expiration, including by approving funds for obligation, preparing and transmitting congressional notifications, addressing other pre-obligation requirements for the funds, preparing Notices of Funding Opportunities, negotiating with foreign states, interagency partners, and international organizations, and preparing agreements and other obligating documents.  With more than three months left in the current fiscal year, the Department already assesses that the amount of expiring funds this year, net of rescissions enacted by the Congress in 2025, is substantially smaller than last fiscal year.  State is not aware of any plan not to obligate funding that expires on September 30, 2026.  Because there has been no decision not to obligate these expiring funds, we possess no documents related to such a decision.

I declare that the foregoing is true and correct to the best of my knowledge.
Dated: June 26, 2026

_/s/_ _____
Jeremy Lewin

**Acquisition Alert 24-14**

- 3 -

**Attachment 1. Summary of DOSAM Changes**

1. **Page 1** – Updated the version date from February 2024 to June 2024.
2. **Page 12** – Updated paragraph 601.601-70(a) to add information regarding the HCA Delegation System that was relayed in Acquisition Alert 24-12.
3. **Page 13** – Added paragraphs 601.601-70(a)(1) and (2) to include information regarding HCA Delegations that was relayed in Acquisition Alert 24-12.
4. **Pages 13-14** – Added section 601.601-70-80 (HCA Delegation System) to include HCA Delegation System requirements as relayed in Acquisition Alert 24-12.
5. **Page 18** – Added image of sample warrant.
6. **Page 20** – Added in paragraph 601.603-2-81(c) that HCAs may also request the conduct of a formal review board at any level, and removed the sentence that stated any boards required by the HCA at a lower threshold would be conducted in a separate process established by the HCA as relayed in Acquisition Alert 24-11.
7. **Page 21** – Updated the Warrant Training Requirements table to state that all COs must maintain continuous learning requirements every two years as outlined on the ACM website, and changed warrant profile confirmation from quarterly to semiannually as relayed via email to all warrant holders on February 29, 2024, with the subject "Attention Global Warrant Holders: Important information about your CLP and Profile update."
8. **Page 22** – Updated section 601.603-2-83 to account for the warrants process updates and addition of a flowchart as relayed in Acquisition Alert 24-11.
9. **Page 23** – Updated section 601.603-4 to include information about warrant decreases as relayed in Acquisition Alert 24-11.
10. **Page 24** – Updated section 601.603-4-80 to add link to the ACM website for continuous learning requirements and added a statement that "Upon inactivation, all warrant authorities cease, and any actions taken by an inactive CO are considered unauthorized commitments" as relayed in Acquisition Alert 24-11.
11. **Pages 37-38** – Added subpart 604.11 to add information regarding the SAM.gov deviation for vendors both located in and performing in Russia as relayed in Acquisition Alert 24-13.
12. **Page 38** – Removed subpart 604.12 in its entirety as the Class Deviation for Trade Agreements Thresholds has been incorporated into the FAR.
13. **Page 47** – Added section 605.202-81 to refer overseas contracts personnel to the newly included simplified acquisition competition matrix.
14. **Page 49** – Corrected the sentence in 606.303-70(b) to state, "Justification documentation for any non-competitive interim award must not be submitted for routing, review and/or approval before the request is approved."
15. **Page 75** – Removed reference to the Class Deviation for Trade Agreements Threshold in paragraph 612.301(b)(4), as the requirement has been incorporated into the FAR.
16. **Page 78** – Added section 613.101-84, Overseas simplified acquisition competition matrix, as requested by various overseas posts.
17. **Page 80** – Removed sections 613.302-5 and 613.303-8 in their entirety as the Class Deviation for Trade Agreements Thresholds has been incorporated into the FAR.

| Foreign Assistance Funds Expiring September 30, 2025 | | | |
|---|---|---|---|
| **Account** | **Funds Expiring September 30, 2025 Less Rescission Proposals** | *Of which, expiring lapsed funds* | *Of which, funds obligated* |
| **Total** | **7,197,751,018** | *20,256,337* | *7,177,494,681* |
| Assistance for Europe, Eurasia, and Central Asia (AEECA) | 717,643,947 | 168,033 | 717,475,914 |
| Development Assistance (DA) | 27,258,831 | 6,485,164 | 20,773,667 |
| Democracy Fund (DF) | 17,995,561 | 74,775 | 17,920,786 |
| Economic Support Fund (ESF) | 2,227,398,785 | 1,343,267 | 2,226,055,518 |
| Foreign Military Financing (FMF) | 3,000,000 | 144,195 | 2,855,805 |
| Global Health Programs | 2,234,163,515 | 244,045 | 2,233,919,470 |
| *of which, GHP-State* | *11,191,718* | *207,022* | 10,984,696 |
| *of which, GHP-USAID* | *2,222,971,796* | *37,023* | 2,222,934,773 |
| International Narcotics Control and Law Enforcement | 1,128,342,590 | 819,599 | 1,127,522,991 |
| Nonproliferation, Antiterrorism, Demining, and Related Programs (NADR) | 710,940,119 | 10,971,518 | 699,968,601 |
| Peacekeeping Operations (PKO) | 131,007,670 | 5,741 | 131,001,929 |

AR 000208

**UNITED STATES AGENCY FOR INTERNATIONAL DEVELOPMENT**
**CONGRESSIONAL NOTIFICATION**
**Date Transmitted to Hill: April 20, 2026**

This is to advise that USAID plans to obligate up to the amounts listed by fiscal year and funding account as outlined in the table in Tab 1 to fund costs associated with close-out of terminated foreign assistance awards. This notification is submitted pursuant to sections 7011, 7015(c), 7015(f), and 7019 of the Department of State, Foreign Operations, and Related Programs Appropriations Act, 2024 (Div. F, P.L. 118-47), as carried forward by the Full-Year Continuing Appropriations Act, 2025 (Div. A, P.L. 119-4) (FY 2025 Full-Year CR) and analogous provisions in the SFOAAs for FYs 2015 (Div. J, P..L. 113-235), 2016 (Div. K, P.L. 114-113), 2017 (Div. J, P.L. 115-31) , 2018 (Div. K, P.L. 115-141), 2019 Div. F, P.L 116-6), 2020 (Div. G, P.L. 116-94), 2021 (Div. K, P.L. 116-260) , 2022 (Div. K, P.L. 117-103), 2023 (Div. K, P.L. 117-328), and 2024 (Div. F, P.L. 118-47) (FY 2024 SFOAA); applicable notification requirements in the Coronavirus Preparedness and Response Supplemental Appropriations Act, 2020 (P.L. 116-123), the American Rescue Plan Act of 2021 (P.L. 117-2), Ukraine Supplemental Appropriations Act, 2022 (Div. N, P.L. 117-103), Additional Ukraine Supplemental Appropriations Act, 2022 (P.L. 117-128), Additional Ukraine Supplemental Appropriations Act, 2023 (Div. M, P.L. 117-328), and the National Security Supplemental Appropriations Act, 2024 (Div. B, P.L. 118-50); and section 634A of the Foreign Assistance Act of 1961, pertaining to the use of notwithstanding authority and the reprogramming of foreign assistance funding impacting accounts and congressional directives from Fiscal Years 2015 - 2025 (including supplemental) appropriations acts.  Obligations may be in excess of $2,000,000 from deobligated balances of funds that remain available due to the exercise of the authority in section 7011 of the FY 2024 SFOAA, as carried forward by the FY 2025 Full-Year CR.

Depending on final costs and potential reprogramming actions, if necessary to rely upon notwithstanding authority to program this assistance, notwithstanding authority exists in sections 119(b),

1

SBU - LEGAL                                          AR 000230

534(b), 498(B)(j)(1), 104(c)(4), 133, and 660 of the Foreign Assistance Act of 1961, and sections 7032(b), 7035(a)(1), and 7061(a) or analogous provisions of the FYs 2015, 2016, 2017, 2018, 2019, 2020, 2021, 2022, 2023, and 2024 SFOAAs, as carried forward by the FY 2025 Full-Year CR, as well as the Coronavirus Preparedness and Response Supplemental Appropriations Act, 2020 (P.L. 116-123, Div. A), the American Rescue Plan Act of 2021 (P.L. 117-2), Ukraine Supplemental Appropriations Act, 2022 (P.L. 117-103, Div. N), Additional Ukraine Supplemental Appropriations Act, 2022 (P.L. 117-128), Ukraine Supplemental Appropriations Act, 2023 (117-180, Div. B), Additional Ukraine Supplemental Appropriations Act, 2023 (P.L. 117-328, Div. M), and the National Security Supplemental Appropriations Act, 2024 (P.L. 118-50, Div. B).

Consistent with the March 28, 2025 notification to Congress regarding the realignment of certain USAID functions, USAID is providing notification of its plans to obligate funds to close-out all terminated USAID foreign assistance awards. Close-out costs may include a range of costs related to final settlement, to include any pending invoices, adjustments to negotiated indirect costs rate agreements (NICRA), costs associated with disposition of assets, and/or other claims. USAID will first use previously obligated, but unliquidated, funding in the award for closeout costs. However, to ensure all terminated awards have sufficient balances for close-out, USAID may reprogram funds within the FY 2015 - 2025 appropriations noted above, including supplemental appropriations as relevant, under the account headings of Assistance for Europe Eurasia, and Central Asia (AEECA), Complex Crises Fund (CCF), Development Assistance (DA), Democracy Fund (DF), Economic Support Fund (ESF), Global Health Programs (GHP), Transition Initiatives (TI), Child Survival and Health Programs, Assistance For Eastern Europe and the Baltic States, and Assistance for the Independent States of the Former Soviet Union. USAID does not intend to transfer funding between accounts or sub-accounts, and does not intend to transfer funding between operating units that would otherwise trigger notification.

USAID is finalizing estimates for terminated awards to pay implementing partners for costs incurred. In order to align

2

available resources with total costs associated with close-outs, including settlements, USAID may reprogram funding that remains unsubobligated in bilateral agreements, unexpended pipeline of terminated awards, and recoveries. Unobligated FY 2025 and prior year funding may also be used for award close out costs, including up to $1,179,099,000 of unnotified FY 2025 Development Assistance (DA) and up to $2,000,000,000 of Global Health Programs (GHP) resources under the Full-Year Continuing Appropriations Act, 2025 (Div. A, P.L. 119-4), which are being notified through this action.  The reprogramming or obligation of funding to close awards may trigger country notification requirements at the account level, which depending on the fiscal year may already meet or exceed the 10 percent exception under section 7015(c).  Additionally, close-out requirements may require reprogramming additional funding to pay termination costs in many special notification countries.  Any reprogrammings will be utilized in the most limited instances required.

One or more obligations are required to close out activities in the following countries, a number of which have consultation requirements (those countries underlined were designated as special notification countries in a given year(s) between FY 2015 and FY 2025): Angola, Benin, Botswana, Burkina Faso, Burundi, Central African Republic, Chad, Comoros, Cote d'Ivoire, Democratic Republic of the Congo, Djibouti, Equatorial Guinea, Eswatini, Ethiopia, Gabon, Gambia, Ghana, Guinea-Bissau, Guinea, Kenya, Lesotho, Liberia, Madagascar, Malawi, Mali, Mozambique, Mauritania, Mauritius, Namibia, Niger, Nigeria, Republic of Congo, Rwanda, Sao Tome and Principe, Senegal, Seychelles, Sierra Leone, Somalia, South Africa, South Sudan, Sudan, Tanzania, Uganda, Zambia, Zimbabwe, Afghanistan, Bangladesh, Burma, Cambodia, Fiji, India, Indonesia, Kazakhstan, Kyrgyz Republic, Laos, Maldives, Mongolia, Nepal, Pakistan, Papua New Guinea, Philippines, Sri Lanka, Tajikistan, Thailand (Regional Development Mission for Asia), Timor-Leste, Turkmenistan, Uzbekistan, Vanuatu, Vietnam, Albania, Armenia, Azerbaijan, Belarus, Bosnia and Herzegovina, Georgia, Greenland, Kosovo, Moldova, Northern Ireland, North Macedonia, The Russian Federation, Serbia, Ukraine, Central Europe (Hungary, Poland, Bulgaria, Romania, Slovenia, Slovakia, Czech Republic), Belize,

3

Bolivia, Brazil, Chile, Colombia, Cuba, Dominican Republic, Ecuador, El Salvador, Guatemala, Haiti, Honduras, Jamaica, Mexico, Nicaragua, Paraguay, Peru, Venezuela, Egypt, Iraq, Jordan, Lebanon, Libya, Morocco, Syria, Tunisia, West Bank and Gaza, and Yemen.

The following table in Tab 1 shows total amounts of unobligated funds (i.e., unobligated balances or unsubobligated funds previously obligated by USAID) in relevant accounts as of January 13th, 2026. These amounts represent unobligated resources versus expected closeout costs, which are anticipated to be substantially less than these total amounts. Unobligated and/or unliquidated funds that remain after USAID has completed all closeout actions may be used for other foreign assistance programs, such as those currently managed by the Department of State.

**Attachments**
Tab 1 – USAID Resources Available for Close Out Funding Table

4

**Tab 1**

| USAID Resources Available for Close Out[1] | | | | |
|---|---|---|---|---|
| Account | FY 2024, Prior-Year and No-Year Unobligated Funds[2] | FY 2025 Unobligated Funds[3] | Unliquidated Obligations on Terminated Awards and DOAGs[4] | Total Amount Available for Close Out of Terminated Awards |
| Assistance for Europe, Eurasia, and Central Asia[5] | $14,924,778 | | $1,394,404,357 | $1,409,329,134 |
| Complex Crises Fund | $6,336,023 | | $70,835,255 | $77,171,277 |
| Democracy Fund | $711,424 | | $138,841,179 | $139,552,603 |
| Development Assistance | $208,798,423 | $1,179,099,000 | $5,988,333,839 | $7,376,231,259 |
| Economic Support Fund | $108,351,307 | | $4,688,590,116 | $4,796,941,423 |
| Global Health Programs[7] | $268,907,958 | $2,000,000,000 | $3,017,193,590 | $5,286,101,548 |
| Transition Initiatives | $17,453,269 | | $75,691,354 | $93,144,623 |
| **Grand Total** | **$625,483,181** | **$3,179,099,000** | **$15,373,889,687** | **$19,178,471,868** |

*1) Amounts in the table reflect the ceiling amount available in these categories and these amounts do not equal expected closeout costs, which are anticipated to be substantially less than these total amounts.*
*2) Amounts in this column include resources managed by USAID appropriated in FYs 2018-2024 and no-year Treasury Appropriation Fund Symbols (TAFS). It includes both previously unobligated funding or resources that have been deobligated and are available for reobligation (recoveries) as of 1/13/2026.*
*3) Amounts in this column include unobligated and previously unnotified funding from the following TAFS: 19-1031 25/29, 72-19-1031 25/26, 72-1021 25/26, 72-1015 X, and 72-1027 X that may be available for close out of terminated USAID awards in coordination with the Department of State.*
*4) Amounts in this column are composed of funding obligated, but not yet disbursed, on terminated awards as well as un-subobligated funds available from DOAGs (excludes funds obligated by State) from FY 2015 to FY 2024 as of 1/13/2026.*
*5) Amounts reported for the Assistance for Europe, Eurasia, and Central Asia account include no-year funds from the Assistance for Eastern Europe and the Baltic States and Assistance for the Independent States of the Former Soviet Union accounts.*
*6) Amounts reported for the Global Health Programs account include no-year funds from the Child Survival and Health Programs account.*

5

# THE WHITE HOUSE

### WASHINGTON

August 28, 2025

Dear Mr. Speaker:

In accordance with section 1012(a) of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683(a)), I herewith report 15 rescissions of budget authority, totaling $4.9 billion.

The proposed rescissions affect programs of the Department of State as well as the United States Agency for International Development and International Assistance Programs.

The details of these rescissions are set forth in the attached enclosure.

Sincerely,



The Honorable Mike Johnson
Speaker of the
    House of Representatives
Washington, D.C.  20515

AR 000235



EXECUTIVE OFFICE OF THE PRESIDENT

OFFICE OF MANAGEMENT AND BUDGET

WASHINGTON, D.C.  20503

THE DIRECTOR

August 28, 2025

Honorable Gene L. Dodaro
Comptroller General of the United States
U.S. Government Accountability Office
Washington, D.C. 20548

Dear Mr. Dodaro:

Pursuant to section 1014(b) of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 685(b)), enclosed are proposals for rescission submitted in accordance with section 1012(a) of such Act (2 U.S.C. 683(a)) that were transmitted to the Congress for consideration earlier today.

The proposed rescissions affect programs of the Department of State as well as the U.S. Agency for International Development and International Assistance Programs.

In total, these proposals would rescind $4.9 billion in budget authority.  If enacted, these rescissions would decrease Federal outlays in the affected account by the same amount.  This would have a commensurate effect on the Federal budget deficit and the national economy, and would result in less borrowing by the Federal Government.

Sincerely,

Russell T. Vought
Director

Enclosure

SBU - LEGAL

AR 000236

# THE WHITE HOUSE

### WASHINGTON

August 28, 2025

Dear Mr. Speaker:

In accordance with section 1012(a) of the Congressional Budget
and Impoundment Control Act of 1974 (2 U.S.C. 683(a)),
I herewith report 15 rescissions of budget authority, totaling
$4.9 billion.

The proposed rescissions affect programs of the Department of
State as well as the United States Agency for International
Development and International Assistance Programs.

The details of these rescissions are set forth in the attached
enclosure.

Sincerely,



The Honorable Mike Johnson
Speaker of the
    House of Representatives
Washington, D.C.  20515

AR 000237

# THE WHITE HOUSE

### WASHINGTON

August 28, 2025

Dear Mr. President:

In accordance with section 1012(a) of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683(a)), I herewith report 15 rescissions of budget authority, totaling $4.9 billion.

The proposed rescissions affect programs of the Department of State as well as the United States Agency for International Development and International Assistance Programs.

The details of these rescissions are set forth in the attached enclosure.

Sincerely,

*[signature: Donald Trump]*

The Honorable JD Vance
President of the Senate
Washington, D.C.  20510

SBU - LEGAL                                                      AR 000238

Rescission proposal no. R25-23

### PROPOSED RESCISSION OF BUDGET AUTHORITY
### Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)

**Agency:** Department of State
**Bureau:** International Organizations and Conferences
**Account:** Contributions to International Organizations (019-1126 2025/2025)

Amount proposed for rescission:                    $520,500,000

**Justification:**

This proposal would rescind $521 million of the $1.5 billion appropriated in FY 2025 for the Contributions to International Organizations (CIO) account.  The CIO account provides funding for the assessed contributions to the United Nations (UN), UN-Affiliated organizations, and various other international organizations that do not support major U.S. policies or priorities or have been operating contrary to American interests for many years.

This proposal is consistent with Executive Order 14199, "Withdrawing the United States from and Ending Funding to Certain United Nations Organizations and Reviewing United States Support to All International Organizations."  The rescission would eliminate funding for the UN regular budget, and other organizations such the United Nations Educational, Scientific, and Cultural Organization.

1

Rescission proposal no. R25-24

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control**
**Act of 1974 (2 U.S.C. 683)**

**Agency:**     Department of State
**Bureau:**     International Organizations and Conferences
**Account:**    Contributions for International Peacekeeping Activities (019-1124 2025/2025)

Amount proposed for rescission:                    $392,534,000

**Justification:**

This proposal would rescind $393 million of the $1.2 billion appropriated in FY 2025 for the Contributions for International Peacekeeping Activities (CIPA) account, which was defunded in the President's FY 2026 Budget.  The CIPA account provides payments for the U.S. share of United Nations (UN) peacekeeping assessments.  UN peacekeeping has been fraught with waste and abuse, as evidenced by the ongoing sexual exploitation and abuse (SEA) in the Democratic Republic of the Congo and the Central African Republic.  There have been thousands of credible allegations of sexual abuse and other crimes against UN peacekeepers from across the world, including when UN personnel who solicited underage girls in Kosovo that resulted in them being kidnapped, tortured, and prostituted.  The UN has failed to address this issue by punishing the perpetrators of these heinous crimes.  UN Peacekeepers were also the source of the cholera outbreak in Haiti after the 2010 earthquake, costing billions and causing lasting harm.  Reports have also estimated that billions in peacekeeping contracts (over 40 percent) were implicated in significant corruption schemes.  The rescission would be a first step to engaging in strong reforms across the UN.

Other examples of activities funded by this account include:
- In 2023, 43 people were killed during demonstrations against the Democratic Republic of the Congo Mission (MONUSCO) and DRC presidential candidates have threatened to remove the UN peacekeeping mission from the DRC.
- The Mali mission (MINUSMA's) failure to retain host country consent and protect civilians is another stain on the UN's tattered history of peacekeeping.

SBU - LEGAL                                                        AR 000240

Rescission proposal no. R25-25

## PROPOSED RESCISSION OF BUDGET AUTHORITY
### Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)

**Agency:**    Department of State
**Bureau:**    Other
**Account:**   Democracy Fund (019-1121 2020/2025)

Amount proposed for rescission:                    $1,800,498

**Justification:**

This proposal would rescind $2 million of the $274 million appropriated in FY 2020 for the Democracy Fund (DF). The DF account is intended to fund democracy promotion activities of the Department of State and U.S. Agency for International Development. In practice, DF activities undermine American values, weaken the perception of America abroad, interfere with the sovereignty of other countries—including U.S. allies, and bankroll corrupt leaders. For example, this account funded gender responsive governance and activities geared toward strengthening information integrity, equality, and democracy for LGBTQI+ populations. The rescission would return funding from wasteful foreign assistance programs to taxpayers in alignment with America First foreign policy.

Other examples of activities funded by this account include:
- $2.7 million to advance "inclusive democracy" in South Africa through the Democracy Works Foundation, which has published articles such as "The Problem with Whiteness," and "The Problem with White People." One article claims that White South Africans are "not even aware" of the "hostility they unleash" against black people; another lauds terrorism and communism as an effective means of deconstructing White Afrikaner identity.

- $4 million for the "New Alliance for Global Equality" to advance "global LGBTQI+ awareness."
- $500,000 to support women in elections in the Maldives.

3

Rescission proposal no. R25-26

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control**
**Act of 1974 (2 U.S.C. 683)**

**Agency:**      Department of State
**Bureau:**      Other
**Account:**     Democracy Fund (072-019-1121 2020/2025)

Amount proposed for rescission:                           $56,107

**Justification:**

This proposal would rescind $56,107 of the $274 million appropriated in FY 2020 for the Democracy Fund (DF).  The DF account is intended to fund democracy promotion activities of the Department of State and U.S. Agency for International Development.  In practice, DF-funded activities weaponized programs that undermine American values, weaken perception of America abroad, interfere with the sovereignty of other countries, including U.S. allies, and bankroll the evasion by corrupt leaders of their responsibilities to their citizens.  For example, this account funded gender responsive governance and activities geared toward strengthening information integrity, equality, and democracy for LGBTQI+ populations. The rescission would return funding from wasteful foreign assistance programs to taxpayers in alignment with America First foreign policy.

Other examples of activities funded by this account include:
- $2.7 million to advance "inclusive democracy" in South Africa through the Democracy Works Foundation, which has published articles such as "The Problem with Whiteness," and "The Problem with White People." One article claims that White South Africans are "not even aware" of the "hostility they unleash" against black people; another lauds terrorism and communism as an effective means of deconstructing White Afrikaner identity.

- $4 million for the "New Alliance for Global Equality" to advance "global LGBTQI+ awareness."
- $500,000 to support women in elections in the Maldives.

4

SBU - LEGAL                                                    AR 000242

Rescission proposal no. R25-27

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control**
**Act of 1974 (2 U.S.C. 683)**

**Agency:**     Department of State
**Bureau:**     Other
**Account:**    Democracy Fund (019-1121 2024/2025)

Amount proposed for rescission:                     $188,314,470

**Justification:**

This proposal would rescind $188 million of the $340 million appropriated in FY 2024 for the Democracy Fund (DF).  The DF account is intended to fund democracy promotion activities of the Department of State and U.S. Agency for International Development.  In practice, DF-funded activities weaponized programs that undermine American values, weaken perception of America abroad, interfere with the sovereignty of other countries, including U.S. allies, and bankroll the evasion by corrupt leaders of their responsibilities to their citizens.  For example, this account funded gender responsive governance and activities geared toward strengthening information integrity, equality, and democracy for LGBTQI+ populations. The rescission would return funding from wasteful foreign assistance programs to taxpayers in alignment with America First foreign policy.

Other examples of activities funded by this account include:
- $2.7 million to advance "inclusive democracy" in South Africa through the Democracy Works Foundation, which has published articles such as "The Problem with Whiteness," and "The Problem with White People." One article claims that White South Africans are "not even aware" of the "hostility they unleash" against black people; another lauds terrorism and communism as an effective means of deconstructing White Afrikaner identity.

- $4 million for the "New Alliance for Global Equality" to advance "global LGBTQI+ awareness."
- $500,000 to support women in elections in the Maldives.

5

Rescission proposal no. R25-28

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)**

**Agency:**   Department of State
**Bureau:**   Other
**Account:**   Democracy Fund (072-019-1121 2024/2025)

Amount proposed for rescission:                    $132,117,226

**Justification:**

This proposal would rescind $132 million of the $340 million appropriated in FY 2024 for the Democracy Fund (DF). The DF account is intended to fund democracy promotion activities of the Department of State and U.S. Agency for International Development. In practice, DF-funded activities weaponized programs that undermine American values, weaken perception of America abroad, interfere with the sovereignty of other countries, including U.S. allies, and bankroll the evasion by corrupt leaders of their responsibilities to their citizens. For example, this account funded gender responsive governance and activities geared toward strengthening information integrity, equality, and democracy for LGBTQI+ populations. The rescission would return funding from wasteful foreign assistance programs to taxpayers in alignment with America First foreign policy.

Other examples of activities funded by this account include:
- $2.7 million to advance "inclusive democracy" in South Africa through the Democracy Works Foundation, which has published articles such as "The Problem with Whiteness," and "The Problem with White People." One article claims that White South Africans are "not even aware" of the "hostility they unleash" against black people; another lauds terrorism and communism as an effective means of deconstructing White Afrikaner identity.

- $4 million for the "New Alliance for Global Equality" to advance "global LGBTQI+ awareness."
- $500,000 to support women in elections in the Maldives.

6

Rescission proposal no. R25-29

# PROPOSED RESCISSION OF BUDGET AUTHORITY
## Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)

**Agency:**      International Assistance Programs
**Bureau:**      International Security Assistance
**Account:**     Peacekeeping Operations (019-011-1032 2024/2025)

Amount proposed for rescission:                $110,384,428

**Justification:**

This proposal would rescind $110 million of the $410 million appropriated in FY 2024 for the Peacekeeping Operations (PKO) account, which was largely defunded in the President's FY 2026 Budget. The PKO account is intended to support peacekeeping and stabilization operations and to counter extremist threats, including for the United Nations (UN) Support Office in Somalia peacekeeping mission. In practice, this account is a slush fund used to support projects well beyond a core security focus, including hybrid energy power generation pilot projects in Nepal and South Sudan, at the expense of American taxpayers.

Annually, $71 million of PKO's funds have been allocated to the Global Peace Operations Initiative (GPOI) to ready other country's militaries to support UN peacekeeping. Not only are we overpaying in U.S. assessed contributions, we are paying twice to pick up global slack.

The rescission would eliminate programs but will not impact the United States' commitment to the Egyptian-Israeli Treaty of Peace through U.S. contributions to the Multinational Force and Observers.

SBU - LEGAL                                              AR 000245

Rescission proposal no. R25-30

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)**

**Agency:**   International Assistance Programs
**Bureau:**   International Security Assistance
**Account:**   Peacekeeping Operations (019-011-1032 2025/2025)

Amount proposed for rescission:                     $326,214,947

**Justification:**

This proposal would rescind $326 million of the $410 million appropriated in FY 2025 for the Peacekeeping Operations (PKO) account, which was largely defunded in the President's FY 2026 Budget.  The PKO account is intended to support peacekeeping and stabilization operations and to counter extremist threats, including for the United Nations (UN) Support Office in Somalia peacekeeping mission.  In practice, this account is a slush fund used to support projects well beyond a core security focus, including hybrid energy power generation pilot projects in Nepal and South Sudan, at the expense of American taxpayers.

Annually, $71 million of PKO's funds have been allocated to the Global Peace Operations Initiative (GPOI) to ready other country's militaries to support UN peacekeeping.  Not only are we overpaying in U.S. assessed contributions, we are paying twice to pick up global slack.

The rescission would eliminate programs but will not impact the United States' commitment to the Egyptian-Israeli Treaty of Peace through U.S. contributions to the Multinational Force and Observers.

8

Rescission proposal no. R25-31

## PROPOSED RESCISSION OF BUDGET AUTHORITY
### Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)

**Agency:**      International Assistance Programs
**Bureau:**      International Security Assistance
**Account:**     Peacekeeping Operations (011-1032 2024/2025)

Amount proposed for rescission:                    $2,500,000

**Justification:**

This proposal would rescind $3 million of the $410 million appropriated in FY 2024 for the Peacekeeping Operations (PKO) account, which was largely defunded in the President's FY 2026 Budget.  The PKO account is intended to support peacekeeping and stabilization operations and to counter extremist threats, including for the United Nations (UN) Support Office in Somalia peacekeeping mission.  In practice, this account is a slush fund used to support projects well beyond a core security focus, including hybrid energy power generation pilot projects in Nepal and South Sudan, at the expense of American taxpayers.

Annually, $71 million of PKO's funds have been allocated to the Global Peace Operations Initiative (GPOI) to ready other country's militaries to support UN peacekeeping.  Not only are we overpaying in U.S. assessed contributions, we are paying twice to pick up global slack.

The rescission would eliminate programs but will not impact the United States' commitment to the Egyptian-Israeli Treaty of Peace through U.S. contributions to the Multinational Force and Observers.

9

Rescission proposal no. R25-32

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)**

**Agency:**     International Assistance Programs
**Bureau:**     International Security Assistance
**Account:**    Peacekeeping Operations (019-011-1032 2020/2025)

Amount proposed for rescission:                    $5,850,726

**Justification:**

This proposal would rescind $6 million of the $410 million appropriated in FY 2024 for the Peacekeeping Operations (PKO) account, which was largely defunded in the President's FY 2026 Budget.  The PKO account is intended to support peacekeeping and stabilization operations and to counter extremist threats, including for the United Nations (UN) Support Office in Somalia peacekeeping mission.  In practice, this account is a slush fund used to support projects well beyond a core security focus, including hybrid energy power generation pilot projects in Nepal and South Sudan, at the expense of American taxpayers.

Annually, $71 million of PKO's funds have been allocated to the Global Peace Operations Initiative (GPOI) to ready other country's militaries to support UN peacekeeping.  Not only are we overpaying in U.S. assessed contributions, we are paying twice to pick up global slack.

The rescission would eliminate programs but will not impact the United States' commitment to the Egyptian-Israeli Treaty of Peace through U.S. contributions to the Multinational Force and Observers.

10

Rescission proposal no. R25-33

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)**

**Agency:**      International Assistance Programs
**Bureau:**      Agency for International Development
**Account:**     Development Assistance (072-1021 2017/2025)

Amount proposed for rescission:                            $3,360

**Justification:**

This proposal would rescind $3,360 of the $3 billion appropriated in FY 2017 for Development Assistance (DA).  The DA account is intended to fund programs that work to promote resilient societies, but in practice has done the opposite.  Many DA programs conflicted with American values, interfered with the sovereignty of other countries, and bankrolled corrupt leaders' evasion of their responsibilities to their citizens, all while providing no clear benefit to Americans.  Projects like electric busses in Rwanda, are of negative value to American taxpayers and American foreign policy interests.  The rescission would align with the Administration's efforts to return funding from wasteful U.S. Agency for International Development programs to the American taxpayers. The remaining balance proposed for rescission are for activities that have completed their goals and are no longer needed for their intended purpose.

Other examples of activities funded by this account include:
- $24.6 million to build climate resilience in Honduras.
- $38.6 million for biodiversity and low-emissions development in West Africa.
- $13.4 million for civic engagement in Zimbabwe.

11

Rescission proposal no. R25-34

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control**
**Act of 1974 (2 U.S.C. 683)**

**Agency:**     International Assistance Programs
**Bureau:**     Agency for International Development
**Account:**    Development Assistance (072-1021 2020/2025)

Amount proposed for rescission:                    $7,088,936

**Justification:**

This proposal would rescind $7 million of the $3.4 billion appropriated in FY 2020 for Development Assistance (DA).  The DA account is intended to fund programs that work to promote resilient societies, but in practice has done the opposite.  Many DA programs conflicted with American values, interfered with the sovereignty of other countries, and bankrolled corrupt leaders' evasion of their responsibilities to their citizens, all while providing no clear benefit to Americans.  Projects like electric busses in Rwanda are of negative value to American taxpayers and American foreign policy interests.  The rescission would align with the Administration's efforts to return funding from wasteful U.S. Agency for International Development programs to the American taxpayers.

Other examples of activities funded by this account include:
- $2 million for "green economic opportunities" in Honduras.
- $5 million for localization, inclusion, and sustainability in Kenya.

12

Rescission proposal no. R25-35

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)**

**Agency:**     International Assistance Programs
**Bureau:**     Agency for International Development
**Account:**    Development Assistance (072-1021 2021/2025)

Amount proposed for rescission:                      $31,649,095

**Justification:**

This proposal would rescind $32 million of the $3.5 billion appropriated in FY 2021 for Development Assistance (DA). The DA account is intended to fund programs that work to promote resilient societies, but in practice has done the opposite. Many DA programs conflicted with American values, interfered with the sovereignty of other countries, and bankrolled corrupt leaders' evasion of their responsibilities to their citizens, all while providing no clear benefit to Americans. Projects like baking and beauty therapy in Zimbabwe and land administration in Malawi, are of negative value to American taxpayers and American foreign policy interests. The rescission would align with the Administration's efforts to return funding from wasteful U.S. Agency for International Development programs to the American taxpayers.

Other examples of activities funded by this account include:
- $550,000 for holistic monitoring, evaluation, and learning in North Macedonia.
- $60,000 for listening tours on local development in Timor-Leste.
- $12,000 for Telling the USAID story in Bosnia and Herzegovina.

13

SBU - LEGAL                                                              AR 000251

Rescission proposal no. R25-36

# PROPOSED RESCISSION OF BUDGET AUTHORITY
## Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)

**Agency:**      International Assistance Programs
**Bureau:**      Agency for International Development
**Account:**     Development Assistance (072-1021 2023/2025)

Amount proposed for rescission:           $6,587,000

**Justification:**

This proposal would rescind $7 million of the $4.4 billion appropriated in FY 2023 for Development Assistance (DA).  The DA account is intended to fund programs that work to promote resilient societies, but in practice has done the opposite.  Many DA programs conflicted with American values, interfered with the sovereignty of other countries, and bankrolled corrupt leaders' evasion of their responsibilities to their citizens, all while providing no clear benefit to Americans.  Projects like, electric busses in Rwanda, are of negative value to American taxpayers and American foreign policy interests.  The rescission would align with the Administration's efforts to return funding from wasteful U.S. Agency for International Development programs to the American taxpayers.  The remaining balance for rescission is part of a "Flexible Fund" to support private sector partnerships overseas created under the Biden Administration.

Other examples of activities funded by this account include:
- A partnership with the Green Climate Fund, for the Barbados Blue-Green Bank for climate change mitigation.
- Supporting ecotourism in Peru.
- $650,000 for micro-insurance for smallholder farmers and microbusinesses in Colombia for climate disaster response.

14

SBU - LEGAL

Rescission proposal no. R25-37

**PROPOSED RESCISSION OF BUDGET AUTHORITY**
**Report Pursuant to Section 1012 of the Congressional Budget and Impoundment Control Act of 1974 (2 U.S.C. 683)**

**Agency:**    International Assistance Programs
**Bureau:**    Agency for International Development
**Account:**   Development Assistance (072-1021 2024/2025)

Amount proposed for rescission:                $3,180,239,598

**Justification:**

This proposal would rescind $3.2 billion of the $3.9 billion appropriated in FY 2024 for Development Assistance (DA). The DA account is intended to fund programs that work to promote resilient societies, but in practice has done the opposite. Many DA programs conflicted with American values, interfered with the sovereignty of other countries, and bankrolled corrupt leaders' evasion of their responsibilities to their citizens, all while providing no clear benefit to Americans. The rescission would align with the Administration's efforts to return funding from wasteful U.S. Agency for International Development programs to the American taxpayers.

Other examples include:
- $24.6 million to build climate resilience in Honduras.
- $38.6 million for biodiversity and low-emissions development in West Africa.
- $13.4 million for civic engagement in Zimbabwe.

SBU - LEGAL                                        AR 000253

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Actual CO)

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **Department of State**<br>**Bureau: Other**<br>**Account: Global Health Programs**<br>**TAFS: 019-2025-2026-1031** | | |
| IterNo | 2 | Last Approved Apportionment: 2026-04-10 | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | NO | Adjustment Authority provided | | |
| 1060 | | Unob Bal: Antic nonexpenditure transfers (net) | 1,992,927,000 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **1,992,927,000** | |
| 6011 | | Global Health Activities | 1,992,927,000 | |
| **6190** | | **Total budgetary resources available** | **1,992,927,000** | |

SBU - LEGAL

AR 000254

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL                                                          AR 000255

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature |
| | Program Associate Director |
| **Signed On:** | 2026-06-11 09:52 AM |
| **TAFS Included:** | 019-2025-2026-1031 (Global Health Programs) |

AR 000256

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Actual CO)

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **Department of State**<br>**Bureau: Other**<br>**Account: Global Health Programs**<br>**TAFS: 019-2025-2026-1031** | | |
| IterNo | 2 | Last Approved Apportionment: 2026-04-10 | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | NO | Adjustment Authority provided | | |
| 1060 | | Unob Bal: Antic nonexpenditure transfers (net) | 1,992,927,000 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **1,992,927,000** | |
| 6011 | | Global Health Activities | 1,992,927,000 | |
| **6190** | | **Total budgetary resources available** | **1,992,927,000** | |

SBU - LEGAL

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL

AR 000258

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature<br>Program Associate Director |
| **Signed On:** | 2026-06-11 09:52 AM |
| **TAFS Included:** | 019-2025-2026-1031 (Global Health Programs) |

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Actual CO)

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **Department of State**<br>**Bureau: Other**<br>**Account: Global Health Programs**<br>**Treasury Account: Global Health and Child Survival**<br>**TAFS: 072-019-2025-2026-1031A** | | |
| IterNo | 3 | Last Approved Apportionment: 2026-05-27 | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | NO | Adjustment Authority provided | | |
| 1000 | DA1 | Discretionary Actual- unob balance brought forward, Oct 1-- GHP | 3,485,450,000 | |
| 1060 | | Unob Bal: Antic nonexpenditure transfers (net) | -1,992,927,000 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **1,492,523,000** | |
| 6011 | | Global Health Activities | 139,573,000 | |
| 6012 | | USAID Close Out | 1,352,950,000 | |
| **6190** | | **Total budgetary resources available** | **1,492,523,000** | |

SBU - LEGAL

FY 2026 Apportionment
OMB Footnotes


**<u>Footnotes for Apportioned Amounts</u>**


**<u>Footnotes for Budgetary Resources</u>**


End of File

AR 000261

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature<br>Program Associate Director |
| **Signed On:** | 2026-06-09 05:24 PM |
| **TAFS Included:** | 072-019-2025-2026-1031A (Global Health and Child Survival) |

                AR 000262

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Actual CO)

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **Department of State** **Bureau: Other** **Account: Global Health Programs** **Treasury Account: Global Health and Child Survival** **TAFS: 072-019-2025-2026-1031A** | | |
| IterNo | 3 | Last Approved Apportionment: 2026-05-27 | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | NO | Adjustment Authority provided | | |
| 1000 | DA1 | Discretionary Actual- unob balance brought forward, Oct 1-- GHP | 3,485,450,000 | |
| 1060 | | Unob Bal: Antic nonexpenditure transfers (net) | -1,992,927,000 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **1,492,523,000** | |
| 6011 | | Global Health Activities | 139,573,000 | |
| 6012 | | USAID Close Out | 1,352,950,000 | |
| **6190** | | **Total budgetary resources available** | **1,492,523,000** | |

SBU - LEGAL

AR 000263

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL

AR 000264

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature |
| | Program Associate Director |
| **Signed On:** | 2026-06-09 05:24 PM |
| **TAFS Included:** | 072-019-2025-2026-1031A (Global Health and Child Survival) |

AR 000265

| Account | ICA Final | |
|---|---|---|
| **Contributions for International Peacekeeping Activities (C** | **$** | **392,534,000.00** |
| 019-2024-2025-1124 | | |
| 019-2025-2025-1124 | $ | 392,534,000 |
| **Contributions to International Organizations (CIO)** | **$** | **520,499,999.73** |
| 019-2024-2025-1126 | | |
| 019-2025-2025-1126 | $ | 520,500,000 |
| **Development Assistance Fund (DA)** | **$** | **3,225,567,989.26** |
| 7221/251021 | $ | - |
| 7223/251021 | $ | - |
| 7224/251021 | $ | - |
| 72 17/25 1021 | $ | 3,360 |
| 72 20/25 1021 | $ | 7,088,936 |
| 72 21/25 1021 | $ | 31,649,095 |
| 72 23/25 1021 | $ | 6,587,000 |
| 72 24/25 1021 | $ | 3,180,239,598 |
| **Democracy Fund (DF)** | **$** | **322,288,301** |
| 19 20/25 1121 | $ | 1,800,498 |
| 19 24/25 1121 | $ | 188,314,470 |
| 72-1924/251121 | $ | 132,117,226 |
| 72-19 20/25 1121 | $ | 56,107 |
| **Peacekeeping Operations (PKO)** | **$** | **444,950,101.00** |
| 11 25 1032 | | |
| 1911 21/25 1032 | | |
| 1911 24/25 1032 | $ | 110,384,428 |
| 1911 25 1032 | $ | 326,214,947 |
| 11124/251032 | $ | 2,500,000 |
| 1911 20/25 1032 | $ | 5,850,726 |
| **Grand Total** | **$** | **4,905,840,391** |

SBU - LEGAL

AR 000266

## OMB Scoring by Account in the Rescissions Act of 2025 (Public Law 119-XX) [1]

Discretionary budget authority in millions

| Agency and Account | Fiscal Year | | | Total |
|---|---|---|---|---|
| | 2025 | 2026 | 2027 | |
| **Accounts in the National Security, Department of State, and Related Appropriations Subcommittee:** | | | | |
| Department of State: | | | | |
| Contributions for International Peacekeeping Activities......................................... | -361 | --- | --- | -361 |
| Contributions to International Organizations................................................... | -202 | --- | --- | -202 |
| Global Health Programs [2] ......................................................... | -500 | --- | --- | -500 |
| Democracy Fund................................................................... | -83 | --- | --- | -83 |
| Migration and Refugee Assistance................................................ | -800 | --- | --- | -800 |
| International Organizations and Programs......................................... | -437 | --- | --- | -437 |
| Subtotal, Department of State..................................................... | -2,383 | --- | --- | -2,383 |
| US Agency for International Development (USAID): | | | | |
| Economic Support Fund.......................................................... | -1,650 | --- | --- | -1,650 |
| Complex Crises Fund............................................................ | -43 | --- | --- | -43 |
| Assistance for Europe, Eurasia and Central Asia.............................. | -460 | --- | --- | -460 |
| Operating Expenses of the Agency for International Development........... | -125 | --- | --- | -125 |
| Transition Initiatives.......................................................... | -57 | --- | --- | -57 |
| International Disaster Assistance............................................... | -496 | --- | --- | -496 |
| Development Assistance Program............................................... | -2,500 | --- | --- | -2,500 |
| Subtotal, USAID................................................................. | -5,331 | --- | --- | -5,331 |
| Other Agencies, Including Independent International Agencies: | | | | |
| Treasury International Clean Technology Fund Program Account............... | -125 | --- | --- | -125 |
| Inter-American Foundation....................................................... | -27 | --- | --- | -27 |
| African Development Foundation................................................ | -22 | --- | --- | -22 |
| United States Institute of Peace............................................... | -15 | --- | --- | -15 |
| Subtotal, Other.................................................................. | -189 | --- | --- | -189 |
| **Accounts in the Labor, Health and Human Services, and Education Appropriations Subcommittee:** | | | | |
| Corporation for Public Broadcasting............................................ | --- | -535 | -535 | -1,070 |
| **Totals, 2025 Rescissions Act...................................................** | **-7,903** | **-535** | **-535** | **-8,973** |

[1] The Rescissions Act of 2025 rescinds certain budget authority proposed to be rescinded in special messages transmitted to the Congress by the President on June 3, 2025, in accordance with section 1012(a) of the Congressional Budget and Impoundment Control Act of 1974.

AR 000267

[2] The President's June 3, 2025 special message had requested an additional $400 million in rescissions from the President's Emergency Plan for AIDS Relief within the Global Health Programs account but this rescission was not included in the final Act.

AR 000268

| Account | ICA Final | |
|---|---|---|
| **Contributions for International Peacekeeping Activities (C** | **$** | **392,534,000.00** |
| 019-2024-2025-1124 | | |
| 019-2025-2025-1124 | $ | 392,534,000 |
| **Contributions to International Organizations (CIO)** | **$** | **520,499,999.73** |
| 019-2024-2025-1126 | | |
| 019-2025-2025-1126 | $ | 520,500,000 |
| **Development Assistance Fund (DA)** | **$** | **3,225,567,989.26** |
| 7221/251021 | $ | - |
| 7223/251021 | $ | - |
| 7224/251021 | $ | - |
| 72 17/25 1021 | $ | 3,360 |
| 72 20/25 1021 | $ | 7,088,936 |
| 72 21/25 1021 | $ | 31,649,095 |
| 72 23/25 1021 | $ | 6,587,000 |
| 72 24/25 1021 | $ | 3,180,239,598 |
| **Democracy Fund (DF)** | **$** | **322,288,301** |
| 19 20/25 1121 | $ | 1,800,498 |
| 19 24/25 1121 | $ | 188,314,470 |
| 72-1924/251121 | $ | 132,117,226 |
| 72-19 20/25 1121 | $ | 56,107 |
| **Peacekeeping Operations (PKO)** | **$** | **444,950,101.00** |
| 11 25 1032 | | |
| 1911 21/25 1032 | | |
| 1911 24/25 1032 | $ | 110,384,428 |
| 1911 25 1032 | $ | 326,214,947 |
| 11124/251032 | $ | 2,500,000 |
| 1911 20/25 1032 | $ | 5,850,726 |
| **Grand Total** | **$** | **4,905,840,391** |

SBU - LEGAL

AR 000269

# OMB Scoring by Account in the Rescissions Act of 2025 (Public Law 119-XX) [1]

Discretionary budget authority in millions

| Agency and Account | Fiscal Year | | | Total |
|---|---|---|---|---|
| | 2025 | 2026 | 2027 | |
| ***Accounts in the National Security, Department of State, and Related Appropriations Subcommittee:*** | | | | |
| Department of State: | | | | |
| Contributions for International Peacekeeping Activities.................................................... | -361 | --- | --- | -361 |
| Contributions to International Organizations.................................................................... | -202 | --- | --- | -202 |
| Global Health Programs [2]................................................................... | -500 | --- | --- | -500 |
| Democracy Fund................................................................................................................ | -83 | --- | --- | -83 |
| Migration and Refugee Assistance.................................................................................... | -800 | --- | --- | -800 |
| International Organizations and Programs........................................................................ | -437 | --- | --- | -437 |
| Subtotal, Department of State.......................................................................... | -2,383 | --- | --- | -2,383 |
| US Agency for International Development (USAID): | | | | |
| Economic Support Fund........................................................................................... | -1,650 | --- | --- | -1,650 |
| Complex Crises Fund............................................................................................ | -43 | --- | --- | -43 |
| Assistance for Europe, Eurasia and Central Asia.............................................................. | -460 | --- | --- | -460 |
| Operating Expenses of the Agency for International Development............................ | -125 | --- | --- | -125 |
| Transition Initiatives............................................................................ | -57 | --- | --- | -57 |
| International Disaster Assistance....................................................................... | -496 | --- | --- | -496 |
| Development Assistance Program........................................................................ | -2,500 | --- | --- | -2,500 |
| Subtotal, USAID.................................................................................. | -5,331 | --- | --- | -5,331 |
| Other Agencies, Including Independent International Agencies: | | | | |
| Treasury International Clean Technology Fund Program Account............................... | -125 | --- | --- | -125 |
| Inter-American Foundation................................................................................. | -27 | --- | --- | -27 |
| African Development Foundation........................................................................ | -22 | --- | --- | -22 |
| United States Institute of Peace.......................................................................... | -15 | --- | --- | -15 |
| Subtotal, Other................................................................................... | -189 | --- | --- | -189 |
| ***Accounts in the Labor, Health and Human Services, and Education Appropriations Subcommittee:*** | | | | |
| Corporation for Public Broadcasting.................................................................... | --- | -535 | -535 | -1,070 |
| **Totals, 2025 Rescissions Act..........................................................................** | **-7,903** | **-535** | **-535** | **-8,973** |

[1] The Rescissions Act of 2025 rescinds certain budget authority proposed to be rescinded in special messages transmitted to the Congress by the President on June 3, 2025, in accordance with section 1012(a) of the Congressional Budget and Impoundment Control Act of 1974.

AR 000270

[2] The President's June 3, 2025 special message had requested an additional $400 million in rescissions from the President's Emergency Plan for AIDS Relief within the Global Health Programs account but this rescission was not included in the final Act.

AR 000271

| Account | ICA Final |
|---|---|
| **Contributions for International Peacekeeping Activities (C** | **$ 392,534,000.00** |
| 019-2024-2025-1124 | |
| 019-2025-2025-1124 | $ 392,534,000 |
| **Contributions to International Organizations (CIO)** | **$ 520,499,999.73** |
| 019-2024-2025-1126 | |
| 019-2025-2025-1126 | $ 520,500,000 |
| **Development Assistance Fund (DA)** | **$ 3,225,567,989.26** |
| 7221/251021 | $ - |
| 7223/251021 | $ - |
| 7224/251021 | $ - |
| 72 17/25 1021 | $ 3,360 |
| 72 20/25 1021 | $ 7,088,936 |
| 72 21/25 1021 | $ 31,649,095 |
| 72 23/25 1021 | $ 6,587,000 |
| 72 24/25 1021 | $ 3,180,239,598 |
| **Democracy Fund (DF)** | **$ 322,288,301** |
| 19 20/25 1121 | $ 1,800,498 |
| 19 24/25 1121 | $ 188,314,470 |
| 72-1924/251121 | $ 132,117,226 |
| 72-19 20/25 1121 | $ 56,107 |
| **Peacekeeping Operations (PKO)** | **$ 444,950,101.00** |
| 11 25 1032 | |
| 1911 21/25 1032 | |
| 1911 24/25 1032 | $ 110,384,428 |
| 1911 25 1032 | $ 326,214,947 |
| 11124/251032 | $ 2,500,000 |
| 1911 20/25 1032 | $ 5,850,726 |
| **Grand Total** | **$ 4,905,840,391** |

SBU - LEGAL

AR 000272

# OMB Scoring by Account in the Rescissions Act of 2025 (Public Law 119-XX) [1]

Discretionary budget authority in millions

| Agency and Account | Fiscal Year | | | Total |
|---|---|---|---|---|
| | 2025 | 2026 | 2027 | |
| **Accounts in the National Security, Department of State, and Related Appropriations Subcommittee:** | | | | |
| Department of State: | | | | |
| Contributions for International Peacekeeping Activities............................................................. | -361 | --- | --- | -361 |
| Contributions to International Organizations...................................................................... | -202 | --- | --- | -202 |
| Global Health Programs [2]............................................................ | -500 | --- | --- | -500 |
| Democracy Fund............................................................................ | -83 | --- | --- | -83 |
| Migration and Refugee Assistance.......................................................... | -800 | --- | --- | -800 |
| International Organizations and Programs.................................................... | -437 | --- | --- | -437 |
| Subtotal, Department of State............................................................ | -2,383 | --- | --- | -2,383 |
| US Agency for International Development (USAID): | | | | |
| Economic Support Fund.................................................................... | -1,650 | --- | --- | -1,650 |
| Complex Crises Fund...................................................................... | -43 | --- | --- | -43 |
| Assistance for Europe, Eurasia and Central Asia............................................ | -460 | --- | --- | -460 |
| Operating Expenses of the Agency for International Development............................ | -125 | --- | --- | -125 |
| Transition Initiatives..................................................................... | -57 | --- | --- | -57 |
| International Disaster Assistance........................................................... | -496 | --- | --- | -496 |
| Development Assistance Program........................................................... | -2,500 | --- | --- | -2,500 |
| Subtotal, USAID.......................................................................... | -5,331 | --- | --- | -5,331 |
| Other Agencies, Including Independent International Agencies: | | | | |
| Treasury International Clean Technology Fund Program Account............................... | -125 | --- | --- | -125 |
| Inter-American Foundation................................................................. | -27 | --- | --- | -27 |
| African Development Foundation........................................................... | -22 | --- | --- | -22 |
| United States Institute of Peace........................................................... | -15 | --- | --- | -15 |
| Subtotal, Other.......................................................................... | -189 | --- | --- | -189 |
| **Accounts in the Labor, Health and Human Services, and Education Appropriations Subcommittee:** | | | | |
| Corporation for Public Broadcasting........................................................ | --- | -535 | -535 | -1,070 |
| **Totals, 2025 Rescissions Act............................................................** | **-7,903** | **-535** | **-535** | **-8,973** |

[1] The Rescissions Act of 2025 rescinds certain budget authority proposed to be rescinded in special messages transmitted to the Congress by the President on June 3, 2025, in accordance with section 1012(a) of the Congressional Budget and Impoundment Control Act of 1974.

[2] The President's June 3, 2025 special message had requested an additional $400 million in rescissions from the President's Emergency Plan for AIDS Relief within the Global Health Programs account but this rescission was not included in the final Act.

AR 000274

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature<br>Program Associate Director for Intelligence and International Affairs Programs |
| **Signed On:** | 2026-05-08 03:00 PM |
| **TAFS Included:** | 072-2024-2029-0306 (Assistance for Europe, Eurasia and Central Asia) |

                    AR 000315

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law 119-4

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **International Assistance Programs** **Bureau: Agency for International Development** **Account: Development Assistance Program** **Treasury Account: Development Assistance** **TAFS: 072-2025-2026-1021** | | |
| IterNo | 1 | Last Approved Apportionment: N\A, First Request of Year | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | YES | Adjustment Authority provided | | |
| 1000 | | Unob Bal: Brought forward, Oct 1 | 1,431,000,000 | |
| 1060 | | Unob Bal: Antic nonexpenditure transfers (net) | -251,901,000 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **1,179,099,000** | |
| 6011 | | Unallocated | 1,179,099,000 | |
| **6190** | | **Total budgetary resources available** | **1,179,099,000** | |

SBU - LEGAL

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL

AR 000317

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature |
| | for Deputy Associate Director for International Affairs Programs |
| **Signed On:** | 2025-11-24 08:30 AM |
| **TAFS Included:** | 072-2025-2026-1021 (Development Assistance) |

AR 000318

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Actual CO)

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **Department of State**<br>**Bureau: Other**<br>**Account: Global Health Programs**<br>**Treasury Account: Global Health and Child Survival**<br>**TAFS: 072-019-2025-2026-1031A** | | |
| IterNo | 3 | Last Approved Apportionment: 2026-05-27 | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | NO | Adjustment Authority provided | | |
| 1000 | DA1 | Discretionary Actual- unob balance brought forward, Oct 1-- GHP | 3,485,450,000 | |
| 1060 | | Unob Bal: Antic nonexpenditure transfers (net) | -1,992,927,000 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **1,492,523,000** | |
| 6011 | | Global Health Activities | 139,573,000 | |
| 6012 | | USAID Close Out | 1,352,950,000 | |
| **6190** | | **Total budgetary resources available** | **1,492,523,000** | |

SBU - LEGAL                    AR 000406

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL

AR 000407

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature<br>Program Associate Director |
| **Signed On:** | 2026-06-09 05:24 PM |
| **TAFS Included:** | 072-019-2025-2026-1031A (Global Health and Child Survival) |

SBU - LEGAL

AR 000408

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law

| Line No | Line Split | Line Description | OMB Action | OMB Footnote |
|---|---|---|---|---|
| | | **Department of State** **Bureau: Other** **Account: Complex Crises Fund** **TAFS: 072-X-1015** | | |
| IterNo | 2 | Last Approved Apportionment: 2025-09-24 | | |
| RptCat | NO | Reporting Categories | | |
| AdjAut | NO | Adjustment Authority provided | | |
| 1000 | DA | Discretionary,  Unob Bal: Brought forward, October 1-Base | 6,337,172 | |
| 1000 | DE | Discretionary,  Unob Bal: Brought forward, October 1-Base | 0 | |
| **1920** | | **Total budgetary resources avail (disc. and mand.)** | **6,337,172** | |
| 6001 | | Category A -- 1st quarter | 0 | |
| 6002 | | Category A -- 2nd quarter | 0 | |
| 6003 | | Category A -- 3rd quarter | 0 | |
| 6004 | | Category A -- 4th quarter | 0 | |
| 6011 | | Funding for all activities - CCF Base | 6,337,172 | A2 |
| 6170 | | Apportioned in FY 2027 | 0 | |
| **6190** | | **Total budgetary resources available** | **6,337,172** | |

SBU - LEGAL

AR 000409

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**A2**    Amounts apportioned on this line are available only for obligation for salaries, payroll expenses, closeout costs, or other payments required by law.  [Rationale: Footnote specifies the purpose(s) for which the funds are available to be obligated.]

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL                        **AR 000410**

**OMB Approved this apportionment request using
the web-based apportionment system**

| | |
|---|---|
| **Mark Affixed By:** | /s/ signature |
| | Program Associate Director for Intelligence and International Affairs Programs |
| **Signed On:** | 2025-12-11 05:26 PM |
| **TAFS Included:** | 072-X-1015 (Complex Crises Fund) |

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Estimated Carryover)

| Line No | Line Split | Line Description | Previous Approved | Prev Footnote | Agency Request | Agency Footnote | OMB Action | OMB Footnote | Memo Obligations |
|---|---|---|---|---|---|---|---|---|---|
| | | **International Assistance Programs** **Bureau: Agency for International Development** **Account: Assistance for Europe, Eurasia and Central Asia** **TAFS: 072-2025-2026-0306** | | | | | | | |
| IterNo | 1 | Last Approved Apportionment: N\A, First Request of Year | | | | | | | |
| RptCat | NO | Reporting Categories | | | | | | | |
| AdjAut | NO | Adjustment Authority provided | | | | | | | |
| | | **Budgetary resources** | | | | | | | |
| 1000 | | Unob Bal: Brought forward, Oct 1 | | | | | | | |
| 1000 | DE | Discretionary Expected - Unob Bal: Brought forward, October 1 | | | 334,000 | | 334,000 | | |
| **1920** | | **Total budgetary resources avail (disc. and** | **0** | | **334,000** | | **334,000** | | |
| | | **Application of budgetary resources** **Category B Projects** | | | | | | | |
| 6011 | | AEECA Activities (7225/260306) | | | 334,000 | | 334,000 | | |
| **6190** | | **Total budgetary resources available** | **0** | | **334,000** | | **334,000** | | |
| | | **TAFS: 072-2022-2028-0306** | | | | | | | |
| IterNo | 1 | Last Approved Apportionment: N\A, First Request of Year | | | | | | | |
| RptCat | NO | Reporting Categories | | | | | | | |
| AdjAut | NO | Adjustment Authority provided | | | | | | | |
| | | **Budgetary resources** | | | | | | | |
| 1000 | A | Actual - Unob Bal: Brought forward, Oct 1 | | | | | | | |
| 1000 | DE | Discretionary Expected - Unob Bal: Brought forward, October 1 | | | 280,761 | | 280,761 | | |
| **1920** | | **Total budgetary resources avail (disc. and** | **0** | | **280,761** | | **280,761** | | |
| | | **Application of budgetary resources** **Category B Projects** | | | | | | | |
| 6011 | | AEECA Activities (7222/280306) | | | 280,761 | | 280,761 | | |
| **6190** | | **Total budgetary resources available** | **0** | | **280,761** | | **280,761** | | |
| | | **TAFS: 072-X-0306** | | | | | | | |
| IterNo | 1 | Last Approved Apportionment: N\A, First Request of Year | | | | | | | |
| RptCat | NO | Reporting Categories | | | | | | | |
| AdjAut | NO | Adjustment Authority provided | | | | | | | |
| | | **Budgetary resources** | | | | | | | |
| 1000 | A | Actual - Unob Bal: Brought forward, Oct 1 | | | | | | | |
| 1000 | CA | Actual - Unob Bal: Brought forward, Oct 1 (19-72X0306) | | | | | | | |
| 1000 | DE | Discretionary Expected - Unob Bal: Brought forward, October 1 | | | 13 | | 13 | | |
| 1000 | DE 1 | Discretionary Expected - Unob Bal: Brought forward, October 1 | | | | | | | |
| **1920** | | **Total budgetary resources avail (disc. and** | **0** | | **13** | | **13** | | |

AR 000412

## SF 132 APPORTIONMENT SCHEDULE

FY 2026 Apportionment
Funds Provided by Public Law (FY 2026 Estimated Carryover)

| Line No | Line Split | Line Description | Previous Approved | Prev Footnote | Agency Request | Agency Footnote | OMB Action | OMB Footnote | Memo Obligations |
|---|---|---|---|---|---|---|---|---|---|
| | | **Application of budgetary resources** **Category B Projects** | | | | | | | |
| 6011 | | Carryover for all activities (72X0306) | | | 13 | | 13 | | |
| 6012 | | AEECA activities direct apportionment (1972X0306) | | | | | | | |
| **6190** | | **Total budgetary resources available** | **0** | | **13** | | **13** | | |

Submitted _____   Date _____

See Approval_Info sheet for OMB approval information

**AR 000413**

FY 2026 Apportionment
OMB Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL

**AR 000414**

FY 2026 Apportionment
Agency Footnotes

**Footnotes for Apportioned Amounts**

**Footnotes for Budgetary Resources**

End of File

SBU - LEGAL

**AR 000415**

FY 2026 Apportionment
Previously Approved Footnotes

**<u>Footnotes for Apportioned Amounts</u>**

**<u>Footnotes for Budgetary Resources</u>**

End of File

SBU - LEGAL

**AR 000416**

**OMB Approved this apportionment request using
the web-based apportionment system**



| | |
|---|---|
| **Mark Affixed By:** | Amaryllis Kennedy |
| | Program Associate Director for Intelligence and International Affairs Programs |
| | |
| **Signed On:** | 2025-09-23 06:32 PM |
| **File Name:** | State_F_7222_280306_7225_260306_72X0306_No_1_validated.xlsx |
| **Sent By:** | Amaryllis Kennedy |
| **Sent On:** | 2025-09-23 06:37 PM |
| | |
| **TAF(s) Included:** | 072-2025-2026-0306 (Assistance for Europe, Eurasia and Central Asia) |
| | 072-2022-2028-0306 |
| | 072-X-0306 |

AR 000417

**Placeholder sheet for Excel Workbook titled**
**P State_F_7222_231037_No 1_validated FINAL**

AR 000418

**Placeholder sheet for Excel Workbook titled**
**P State_F_7222_231037_No 5_validated**

AR 000419

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: AEECA**

| $ in Thousands for all items | Budget (000s) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Adaptation | Agricultural Development/Food Security | Clean Energy | Democracy Funding | Higher Education | Sustainable Landscapes |
| **Total** | 500,334 | 770,334 | 540,698 | 229,636 | 125,817 | 3,636 | 322 | 17,098 | 81,228 | 1,070 | 465 |
| **Europe and Eurasia** | 356,309 | 712,298 | 491,385 | 220,913 | 125,817 | - | 200 | 12,598 | 81,228 | 1,070 | - |
| **Albania** | 4,000 | 20 | - | 20 | - | - | - | - | 20 | - | - |
| **Armenia** | 27,000 | 145,508 | 145,508 | - | - | - | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | [55,440] | - | - | - | - | - | - | - | - | - |
| **Azerbaijan** | 9,000 | 247 | 116 | 131 | - | - | - | - | 131 | - | - |
| **Belarus** | 30,000 | 500 | - | 500 | - | - | - | - | 500 | - | - |
| *Democracy Funding - Belarus* | - | [500] | - | - | - | - | - | - | [500] | - | - |
| **Bosnia and Herzegovina** | 31,000 | 10,984 | 6,279 | 4,705 | - | - | - | - | 2,600 | 2,105 | - |
| **Georgia** | 85,400 | 530 | - | 530 | - | - | - | - | 280 | 250 | - |
| **Kosovo** | 35,000 | 3,538 | 2,612 | 926 | - | - | - | 500 | 186 | 240 | - |
| **Moldova** | 5,500 | 10,725 | 8,750 | 1,975 | 850 | - | - | - | 1,125 | - | - |
| *Cybersecurity - Eastern Europe* | - | [850] | - | [850] | [850] | - | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | [5,075] | - | - | - | - | - | - | - | - | - |
| **Montenegro** | 1,600 | 1,550 | 1,550 | - | - | - | - | - | - | - | - |
| **North Macedonia** | 8,500 | 2,724 | 1,542 | 1,182 | - | - | - | 1,000 | 182 | - | - |
| **Serbia** | 22,000 | 2,772 | 1,070 | 1,702 | - | - | - | 1,198 | 504 | - | - |
| **Ukraine** | - | 461,293 | 275,050 | 186,243 | 124,517 | - | 200 | - | 61,526 | - | - |
| *Casualty Rehabilitation* | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - | - | - |
| *Countering Russian Influence Fund* | - | [120,517] | - | [120,517] | [120,517] | - | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | [246,485] | - | - | - | - | - | - | - | - | - |
| *Reconstruction Scholarships-Ukraine* | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - | - | - |
| **Europe and Eurasia Regional** | 79,309 | 55,928 | 39,908 | 16,020 | 450 | - | - | 7,300 | 7,690 | 580 | - |
| *Anti-Semitism, Racism, and Intolerance* | - | [500] | - | - | - | - | - | - | [500] | - | - |
| *Emergency Requirements Indirect* | - | [3,000] | - | - | - | - | - | - | - | - | - |
| *Research and Training - AEECA* | - | [450] | - | [450] | [450] | - | - | - | - | - | - |
| **Organization for Security and Cooperation in Europe (OSCE)** | 18,000 | 15,979 | 9,000 | 6,979 | - | - | - | - | 6,979 | - | - |
| **South and Central Asia** | 123,025 | 58,036 | 49,313 | 8,723 | - | 3,636 | 122 | 4,500 | - | - | 465 |
| **Kazakhstan** | 5,000 | 596 | 596 | - | - | - | - | - | - | - | - |
| **Kyrgyz Republic** | 22,275 | 1,813 | 813 | 1,000 | - | - | - | 1,000 | - | - | - |
| **Tajikistan** | 28,425 | 3,393 | 626 | 2,767 | - | 680 | 122 | 1,500 | - | - | 465 |
| **Turkmenistan** | 3,800 | 132 | 132 | - | - | - | - | - | - | - | - |
| **Uzbekistan** | 31,400 | 2,927 | 2,227 | 700 | - | 700 | - | - | - | - | - |
| **Central Asia Regional** | 32,125 | 49,175 | 44,919 | 4,256 | - | 2,256 | - | 2,000 | - | - | - |
| **DRL - Democracy, Human Rights and Labor** | 1,000 | - | - | - | - | - | - | - | - | - | - |
| **State Democracy, Human Rights, and Labor (DRL)** | 1,000 | - | - | - | - | - | - | - | - | - | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Other Funding** | 20,000 | - | - | - | - | - | - | - | - | - | - |
| **Partnership for Global Infrastructure and Investment (PGII) Fund** | 10,000 | - | - | - | - | - | - | - | - | - | - |
| **To Be Programmed** | 10,000 | - | - | - | - | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SBU - LEGAL

**AR 000421**

Scenario: FY 2024 653(a) Initial Actual
Sub Account: DA

Budget (000s)

| $ in Thousands for all items | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Adaptation | Agricultural Development/Food Security | Basic Education | Biodiversity | Clean Energy | Combating Wildlife Trafficking | Democracy Funding | Gender-Based Violence | Higher Education | Micro, Small, and Medium Enterprises | Sustainable Landscapes | Trafficking in Persons | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 4,278,613 | 3,841,000 | 89,880 | 3,751,120 | 653,728 | 82,818 | 917,158 | 618,064 | 351,750 | 188,002 | 72,500 | 388,401 | 128,289 | 195,462 | 220,171 | 145,013 | 27,115 | 242,609 |
| Africa | 1,620,688 | 182,813 | - | 182,813 | 64,000 | 25,513 | 14,200 | 20,100 | 6,679 | 64,000 | 2,300 | 20,717 | 3,500 | - | 6,000 | 22,500 | - | 9,104 |
| Benin | 1,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Burkina Faso | 6,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Burundi | 6,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cameroon | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Central African Republic | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chad | 4,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cote d'Ivoire | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 95,000 | 1,000 | - | 1,000 | - | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Djibouti | 3,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ethiopia | 109,600 | 1,800 | - | 1,800 | - | 1,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Gambia, The | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ghana | 64,100 | 2,000 | - | 2,000 | - | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Guinea | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenya | 75,500 | 1,000 | - | 1,000 | - | 500 | - | - | - | - | - | - | - | - | - | 500 | - | - |
| Liberia | 71,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Madagascar | 31,100 | 3,000 | - | 3,000 | - | 500 | - | - | - | - | - | - | - | - | - | 2,500 | - | - |
| Malawi | 65,500 | 9,000 | - | 9,000 | - | 2,000 | - | - | 6,500 | - | - | - | - | - | - | 500 | - | - |
| Mali | 41,460 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mauritania | 1,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mozambique | 73,500 | 3,000 | - | 3,000 | - | 1,000 | - | - | - | - | - | - | - | - | - | 2,000 | - | - |
| Niger | 50,550 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nigeria | 52,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rwanda | 42,000 | 1,000 | - | 1,000 | - | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Senegal | 62,400 | 150 | - | 150 | - | 150 | - | - | - | - | - | - | - | - | - | - | - | - |
| Sierra Leone | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Somalia | 55,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Africa | 2,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Sudan | 24,590 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sudan | 15,650 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tanzania | 53,000 | 51,000 | - | 51,000 | - | 1,700 | 14,200 | 13,600 | 6,679 | - | 2,300 | 4,717 | 1,300 | - | 6,000 | 1,000 | - | 9,104 |
| Environment - Endangered Species | - | [3,879] | - | - | - | - | - | - | [3,879] | - | - | - | - | - | - | - | - | - |
| Gender-Based Violence - Child, Early, and Forced Marriage | - | [200] | - | - | - | - | - | - | - | - | - | - | [200] | - | - | - | - | - |
| Water -Sub-Saharan Africa | - | [9,104] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | [9,104] |
| Women's Leadership | - | [600] | - | - | - | - | - | - | - | - | - | - | [600] | - | - | - | - | - |
| Uganda | 61,250 | 8,500 | - | 8,500 | - | 1,000 | - | - | - | - | - | - | 7,500 | 2,200 | - | - | - | - |
| Gender-Based Violence - Child, Early, and Forced Marriage | - | [700] | - | - | - | - | - | - | - | - | - | - | [700] | - | - | - | - | - |
| Women's Leadership | - | [660] | - | - | - | - | - | - | - | - | - | - | [660] | - | - | - | - | - |
| Zambia | 50,200 | 6,500 | - | 6,500 | - | 1,500 | - | - | - | - | - | - | - | - | - | 5,000 | - | - |
| Zimbabwe | 29,750 | 2,463 | - | 2,463 | - | 2,463 | - | - | - | - | - | - | - | - | - | - | - | - |
| ADAPT | 5,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Africa Regional | 250,438 | 67,700 | - | 67,700 | 64,000 | 1,700 | - | - | - | 64,000 | - | - | - | - | - | 2,000 | - | - |
| Power Africa | - | [64,000] | - | [64,000] | [64,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Central Africa Regional | 59,500 | 14,000 | - | 14,000 | - | - | - | - | - | - | - | 8,500 | - | - | - | 5,500 | - | - |
| USAID East Africa Regional | 27,500 | 2,500 | - | 2,500 | - | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Sahel Regional Program | 26,400 | 2,000 | - | 2,000 | - | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Southern Africa Regional | 40,500 | 700 | - | 700 | - | 700 | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID West Africa Regional | 44,800 | 5,500 | - | 5,500 | - | 2,000 | - | - | - | - | - | - | - | - | - | 3,500 | - | - |
| East Asia and Pacific | 444,300 | 91,376 | - | 91,376 | 28,422 | 19,814 | - | - | - | 30,875 | - | 1,531 | - | 919 | - | 24,115 | - | - |
| Burma | 40,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cambodia | 58,000 | 5,400 | - | 5,400 | - | 1,555 | - | - | - | - | - | - | - | - | - | 3,845 | - | - |
| Indonesia | 61,600 | 16,843 | - | 16,843 | - | 1,470 | - | - | - | 7,827 | - | - | - | - | - | 7,546 | - | - |
| Laos | 37,000 | 5,000 | - | 5,000 | - | - | - | - | - | 5,000 | - | - | - | - | - | - | - | - |
| Marshall Islands | 700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Micronesia | 600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mongolia | 7,000 | 3,000 | - | 3,000 | - | - | - | - | - | 3,000 | - | - | - | - | - | - | - | - |
| Papua New Guinea | 14,300 | 7,300 | - | 7,300 | 7,300 | 500 | - | - | - | 3,000 | - | - | - | - | - | 3,800 | - | - |
| Pacific Islands Programs | - | [7,300] | - | [7,300] | [7,300] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philippines | 68,100 | 13,500 | - | 13,500 | - | 2,607 | - | - | - | 5,372 | - | 1,531 | - | - | - | 3,990 | - | - |
| Thailand | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Timor-Leste | 16,000 | 1,600 | - | 1,600 | - | 1,600 | - | - | - | - | - | - | - | - | - | - | - | - |
| Vietnam | 80,000 | 28,733 | - | 28,733 | 14,122 | 3,082 | - | - | - | 5,676 | - | - | - | 919 | - | 4,934 | - | - |
| Disability Programs - Viet Nam | - | [14,122] | - | [14,122] | [14,122] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Regional | 30,000 | 7,000 | - | 7,000 | 7,000 | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [7,000] | - | [7,000] | [7,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 24,000 | 3,000 | - | 3,000 | - | 2,000 | - | - | - | 1,000 | - | - | - | - | - | - | - | - |
| Near East | 37,500 | 14,314 | 1,847 | 12,467 | 5,000 | 1,500 | - | - | - | 5,432 | - | 535 | - | 5,000 | - | - | - | - |
| Libya | - | 887 | - | 887 | - | - | - | - | - | 702 | - | 185 | - | - | - | - | - | - |
| Morocco | 10,000 | 2,400 | - | 2,400 | - | 1,500 | - | - | - | 900 | - | - | - | - | - | - | - | - |
| Tunisia | 11,300 | 4,000 | - | 4,000 | - | - | - | - | - | 3,650 | - | 350 | - | - | - | - | - | - |
| USAID Middle East Regional (MER) | 16,200 | 7,027 | 1,847 | 5,180 | 5,000 | - | - | - | - | 180 | - | - | - | 5,000 | - | - | - | - |
| Lebanon Scholarships | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South and Central Asia | 237,920 | 29,612 | 6 | 29,606 | - | 7,412 | - | 2,066 | - | 12,828 | - | 460 | - | - | - | 6,840 | - | - |
| Bangladesh | 119,200 | 9,000 | - | 9,000 | - | 2,400 | - | - | - | 1,900 | - | 460 | - | - | - | 4,240 | - | - |
| India | 28,500 | 12,182 | - | 12,182 | - | - | - | 2,066 | - | 7,516 | - | - | - | - | - | 2,600 | - | - |
| Maldives | 6,000 | 2,000 | - | 2,000 | - | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Nepal | 61,220 | 2,000 | - | 2,000 | - | 1,000 | - | - | - | 1,000 | - | - | - | - | - | - | - | - |
| Sri Lanka | 22,000 | 4,430 | 6 | 4,424 | - | 2,012 | - | - | - | 2,412 | - | - | - | - | - | - | - | - |
| USAID South Asia Regional | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Western Hemisphere | 663,650 | 238,519 | 8,000 | 230,519 | 8,871 | 21,228 | 34,200 | 19,794 | 22,700 | 20,654 | 5,700 | 71,719 | 15,749 | 5,200 | 2,700 | 23,853 | 300 | 10,500 |
| Barbados and Eastern Caribbean | 9,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brazil | 29,000 | 500 | - | 500 | 500 | - | - | - | 500 | - | 500 | - | - | - | - | - | - | - |
| Amazon - Brazil Programs | - | [500] | - | [500] | [500] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Colombia | 86,000 | 77,000 | 1,600 | 75,400 | - | 200 | 4,500 | 1,000 | 15,000 | 2,000 | 4,500 | 42,700 | 5,424 | 2,200 | - | 7,500 | 300 | - |
| Biodiversity - Colombia | - | [15,000] | - | - | - | - | - | - | [15,000] | - | - | - | - | - | - | - | - | - |
| Dominican Republic | 18,100 | 5,000 | - | 5,000 | 371 | 4,174 | - | 350 | - | - | - | 105 | - | - | - | - | - | - |
| Caribbean Inclusive Economic Growth | - | [371] | - | [371] | [371] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ecuador | 27,600 | 8,275 | - | 8,275 | - | - | - | - | - | 3,654 | - | 693 | - | - | - | 3,928 | - | - |

SBU - LEGAL
SENSITIVE BUT UNCLASSIFIED

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| El Salvador | 71,200 | - | | - | | | | | | | | - | | | - | | - |
| Guatemala | 80,900 | 82,400 | 5,200 | 77,200 | - | 3,300 | 20,000 | 12,700 | 7,200 | 4,000 | 700 | 18,500 | 9,500 | 3,000 | - | 5,000 | - | 3,500 |
| Environment - Guatemala and Belize and Mexico | | [7,125] | | | | | | | [7,125] | | | | | | | | | |
| Environment - Maya Biosphere - DOI | | [[2,500]] | | | | | | | [[2,500]] | | | | | | | | | |
| Food Security R&D | | [200] | | | | | [200] | | | | | | | | | | | |
| Gender-Based Violence - Central America | | [9,500] | | | | | | | | | | | [9,500] | | | | | |
| Gender-Based Violence - Child, Early, and Forced Marriage | | [300] | | | | | | | | | | [300] | | | | | | |
| Locally-led Development – Indirect | | [1,000] | | | | | | | | | | | | | | | | |
| Haiti | 46,400 | 37,000 | 1,200 | 35,800 | - | 8,500 | 9,700 | 2,000 | - | - | - | 8,100 | 800 | - | 2,700 | 500 | - | 7,000 |
| Haiti Reforestation | | [8,500] | | | | [8,500] | | | | | | | | | | | | |
| Honduras | 126,650 | 2,000 | - | 2,000 | - | 1,229 | - | - | - | - | - | 771 | - | - | - | - | - | - |
| Jamaica | 2,000 | - | | | | | | | | | | | | | | | | |
| Mexico | | 2,000 | - | 2,000 | - | - | - | - | 2,000 | - | - | - | - | - | - | - | - | - |
| Nicaragua | 15,000 | - | | | | | | | | | | | | | | | | |
| Paraguay | 3,500 | 500 | - | 500 | - | - | - | - | - | - | - | - | - | - | - | 500 | - | - |
| Peru | 45,000 | 5,500 | - | 5,500 | - | 850 | - | - | - | - | - | 825 | - | - | - | 3,825 | - | - |
| USAID Caribbean Development Program | 13,000 | 8,000 | - | 8,000 | 8,000 | - | - | - | - | 8,000 | - | - | - | - | - | - | - | - |
| Caribbean Energy Initiative | | [8,000] | - | [8,000] | [8,000] | | | | | | | | | | | | | |
| USAID Central America Regional | 25,450 | 4,000 | - | 4,000 | - | 2,975 | - | - | - | 1,000 | - | 25 | 25 | - | - | - | - | - |
| USAID Latin America and Caribbean Regional | 38,350 | 3,744 | - | 3,744 | - | - | - | 3,744 | - | - | - | - | - | - | - | - | - | - |
| USAID South America Regional | 26,000 | 2,600 | - | 2,600 | - | - | - | - | - | - | - | - | - | - | - | 2,600 | - | - |
| USAID Asia Regional | 17,300 | 7,664 | - | 7,664 | - | 1,022 | 4,902 | - | - | 709 | - | - | - | - | - | 1,031 | - | - |
| USAID Asia Regional | 17,300 | 7,664 | - | 7,664 | - | 1,022 | 4,902 | - | - | 709 | - | - | - | - | - | 1,031 | - | - |
| A/DEIA - USAID Office of Diversity, Equity, Inclusion, and Accessibility | 2,500 | 1,000 | - | 1,000 | - | - | - | - | - | - | - | - | - | 1,000 | - | - | - | - |
| USAID Office of Diversity, Equity, Inclusion, and Accessibility (A/DEIA) | 2,500 | 1,000 | - | 1,000 | - | - | - | - | - | - | - | - | - | 1,000 | - | - | - | - |
| CPS - Bureau for Conflict Prevention and Stabilization | 30,800 | 7,054 | - | 7,054 | - | - | - | - | - | - | - | 7,054 | - | - | - | - | - | - |
| Center for the Prevention of Conflict and Violence (CVP) | 3,000 | - | | | | | | | | | | | | | | | | |
| USAID Bureau for Conflict Prevention and Stabilization (CPS) | 27,800 | 7,054 | - | 7,054 | - | - | - | - | - | - | - | 7,054 | - | - | - | - | - | - |
| DRG - Bureau for Democracy, Human Rights, and Governance | 159,200 | 6,559 | - | 6,559 | - | - | - | - | - | - | - | 6,559 | - | - | - | - | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 159,200 | 6,559 | - | 6,559 | - | - | - | - | - | - | - | 6,559 | - | - | - | - | - | - |
| IPI - Bureau for Inclusive Growth, Partnerships, and Innovation | 585,623 | 120,525 | - | 120,525 | 1,000 | - | 27,647 | 12,052 | - | - | - | 79,826 | - | - | - | - | - | - |
| IPI - Center for Economics and Market Development | 3,000 | 2,073 | - | 2,073 | - | - | - | - | - | - | - | 2,073 | - | - | - | - | - | - |
| IPI - Center for Education | 186,000 | 3,232 | - | 3,232 | - | - | - | 3,232 | - | - | - | - | - | - | - | - | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 22,000 | 78,825 | - | 78,825 | - | - | 6,980 | 8,820 | - | - | - | 63,025 | - | - | - | - | - | - |
| IPI - Inclusive Development Hub | 65,700 | 7,337 | - | 7,337 | - | - | - | - | - | - | - | 7,337 | - | - | - | - | - | - |
| IPI - Innovation, Technology, and Research Hub | 56,400 | 1,145 | - | 1,145 | - | - | - | - | - | - | - | 1,145 | - | - | - | - | - | - |
| IPI - Local, Faith-Based, and Transformative Partnerships Hub | 132,500 | 1,528 | - | 1,528 | - | - | - | - | - | - | - | 1,528 | - | - | - | - | - | - |
| IPI - Private Sector Engagement Hub | 50,000 | 21,667 | - | 21,667 | 1,000 | - | 20,667 | - | - | - | - | - | - | - | - | - | - | - |
| Private Sector Partnerships | | [1,000] | - | [1,000] | [1,000] | | | | | | | | | | | | | |
| IPI - Program Office | | 1,158 | - | 1,158 | | | | | | | | | | | | | | |
| USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI) | 70,023 | 3,560 | - | 3,560 | - | - | - | - | - | - | - | 3,560 | - | - | - | - | - | - |
| Other Funding | 32,600 | 3,091,979 | 77,060 | 3,014,919 | 545,812 | - | 836,209 | 564,052 | 322,371 | 51,488 | 64,500 | 200,000 | 109,040 | 183,343 | 211,471 | 58,033 | 26,815 | 193,996 |
| Partnership for Global Infrastructure and Investment (PGII) Fund | 12,600 | | | | | | | | | | | | | | | | | |
| Proposed Rescissions | - | 3,091,979 | 77,060 | 3,014,919 | 545,812 | - | 836,209 | 564,052 | 322,371 | 51,488 | 64,500 | 200,000 | 109,040 | 183,343 | 211,471 | 58,033 | 26,815 | 193,996 |
| Afghan Students Higher Education | | [9,000] | | | | | | | | | | | | [9,000] | | | | |
| Afghan Women-led Orgs | | [100] | - | [100] | [100] | | | | | | | | | | | | | |
| AI Hol Programs | | [13,600] | - | [13,600] | [13,600] | | | | | | | | | | | | | |
| ALS Programs | | [10,990] | - | [10,990] | [10,990] | | | | | | | | | | | | | |
| Amazon - Andean Programs | | [17,750] | - | - | - | | | | [17,750] | | | | | | | | | |
| Amazon - Brazil Programs | | [46,500] | - | [23,250] | [23,250] | | | | [23,250] | | | | | | | | | |
| American Schools and Hospitals Abroad (ASHA) | | [31,500] | - | [18,500] | [18,500] | | | | | | | | | [13,000] | | | | |
| Assistive Technology | | [10,000] | - | [10,000] | [10,000] | | | | | | | | | | | | | |
| Basic Education - Multilateral Partnerships | | [145,000] | - | - | - | | [145,000] | | | | | | | | | | | |
| Caribbean Inclusive Economic Growth | | [11,629] | - | [11,629] | [11,629] | | | | | | | | | | | | | |
| Central Africa Regional Program for the Environment (CARPE) | | [42,750] | - | - | - | | | [42,750] | | | | | | | | | | |
| Environment - Endangered Species | | [[26,743]] | - | - | - | | | [[26,743]] | | | | | | | | | | |
| Central America - Locally Led Development | | [100] | - | - | [100] | | | | | | | | | | | | | |
| Central America Youth Empowerment Program | | [2,000] | - | - | - | | [2,000] | | | | | | | | | | | |
| Civil Society Orgs - Environment Issues | | [15,000] | - | - | - | | | | | | | [15,000] | | | | | | |
| Cooperative Development Program | | [18,500] | - | [18,500] | [18,500] | | | | | | | | | | | | | |
| Counter Lord's Resistance Army & Illicit Armed Groups | | [10,000] | - | [10,000] | [10,000] | | | | | | | | | | | | | |
| Countering PRC Cambodia | | [10,000] | | | | | | | | | | [10,000] | | | | | | |
| Youth Empowerment and Counter-PRC | | [[4,500]] | | | | | | | | | | [[4,500]] | | | | | | |
| Democracy Funding - Gambia | | [2,000] | | | | | | | | | | [2,000] | | | | | | |
| Democracy Funding - Sri Lanka | | [1,000] | - | [134] | [134] | | | | | | | [966] | | | | | | |
| Development Innovation Ventures | | [40,000] | - | [40,000] | [40,000] | | | | | | | | | | | | | |
| Digital Development | | [15,000] | - | [15,000] | [15,000] | | | | | | | | | | | | | |
| Dioxin Remediation | | [1,499] | - | [1,499] | [1,499] | | | | | | | | | | | | | |
| Disability Programs | | [20,000] | - | [20,000] | [20,000] | | | | | | | | | | | | | |
| Disability Programs - Viet Nam | | [10,878] | - | [10,878] | [10,878] | | | | | | | | | | | | | |
| Environment - Endangered Species | | [12,271] | - | - | - | | | [12,271] | | | | | | | | | | |

SENSITIVE BUT UNCLASSIFIED

| Program | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Environment - Orangutan Programs | - | [7,500] | - | - | - | - | - | - | - | - | [7,500] | - | - | - |
| Extractive Industries | - | [200] | - | [100] | [100] | - | - | - | [100] | - | - | - | - | - |
| Feed the Future PSE | - | [25,000] | - | - | - | [25,000] | - | - | - | - | - | - | - | - |
| Food Security R&D | - | [174,800] | - | - | - | [174,800] | - | - | - | - | - | - | - | - |
| Feed the Future Innovation Labs | - | [[72,000]] | - | - | - | [[72,000]] | - | - | - | - | - | - | - | - |
| Global Crop Diversity Trust | - | [[5,500]] | - | - | - | [[5,500]] | - | - | - | - | - | - | - | - |
| Foreign Assistance Ex-Post Evaluations | - | [7,377] | - | [7,377] | [7,377] | - | - | - | - | - | - | - | - | - |
| Gender-Based Violence - Central America | - | [57,800] | - | - | - | - | - | - | - | [22,800] | [35,000] | - | - | - |
| Gender-Based Violence - Child, Early, and Forced Marriage | - | [18,800] | - | - | - | - | - | - | - | [18,800] | - | - | - | - |
| Genocide Survivors Program - Khmer Rouge | - | [100] | - | [1] | [1] | - | - | - | - | [99] | - | - | - | - |
| Greater Mekong Rule of Law and Environment | - | [7,000] | - | [7,000] | [7,000] | - | - | - | - | - | - | - | - | - |
| Higher Education - Economic Crises | - | [21,000] | - | - | - | - | - | - | - | - | [21,000] | - | - | - |
| Higher Education - Egypt | - | [40,000] | - | - | - | - | - | - | - | - | [40,000] | - | - | - |
| Higher Education - Egypt - Scholarships | - | [[15,000]] | - | - | - | - | - | - | - | - | [[15,000]] | - | - | - |
| Higher Education - Malawi | - | [10,000] | - | - | - | - | - | - | - | - | [10,000] | - | - | - |
| Higher Education - Malawi - Agriculture | - | [500] | - | - | - | - | - | - | - | - | [500] | - | - | - |
| Higher Education - Partnerships | - | [31,200] | - | - | - | - | - | - | - | - | [31,200] | - | - | - |
| Higher Education - Viet Nam | - | [15,000] | - | - | - | - | - | - | - | - | [15,000] | - | - | - |
| Viet Nam Education Fund Grants | - | [[7,500]] | - | - | - | - | - | - | - | - | [[7,500]] | - | - | - |
| Higher Education Solutions Network (HESN) | - | [12,000] | - | - | - | - | - | - | - | - | [12,000] | - | - | - |
| Iraqi Religious and Ethnic Minorities Programs | - | [5,700] | - | [5,700] | [5,700] | - | - | - | - | - | - | - | - | - |
| Labor Programs - Bangladesh | - | [3,000] | - | - | - | - | - | - | - | [3,000] | - | - | - | - |
| Lacey Act | - | [3,800] | - | [1,900] | [1,900] | - | - | [1,900] | - | - | - | - | - | - |
| Lebanon Scholarships | - | [11,308] | - | [3,154] | [3,154] | - | - | - | - | - | [8,154] | - | - | - |
| Local Works / Small Grants Program | - | [80,000] | - | [80,000] | [80,000] | - | - | - | - | - | - | - | - | - |
| Locally-led Development – Indirect | - | [2,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobility Programs | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - |
| Ocean Freight Reimbursement Program | - | [2,500] | - | [2,500] | [2,500] | - | - | - | - | - | - | - | - | - |
| Ocean Plastic Pollution Programs | - | [47,500] | - | [47,500] | [47,500] | - | - | - | - | - | - | - | - | - |
| Ocean Plastic Pollution Programs - Marine Species | - | [950] | - | - | [950] | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [38,600] | - | [38,600] | [38,600] | - | - | - | - | - | - | - | - | - |
| Power Africa | - | [36,000] | - | [36,000] | [36,000] | - | - | - | - | - | - | - | - | - |
| Reconciliation Programs | - | [25,000] | - | [25,000] | [25,000] | - | - | - | - | - | - | - | - | - |
| Resilient Critical Infrastructure | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - |
| Scholar Rescue Program | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - | - | - | - | - | - |
| Scholarship Programs | - | [2,000] | - | - | - | - | - | - | - | - | [2,000] | - | - | - |
| Toxic Chemicals – Lead | - | [2,850] | - | - | [2,850] | - | - | - | - | - | - | - | - | - |
| Toxic Chemicals Programs | - | [8,550] | - | [8,550] | [8,550] | - | - | - | - | - | - | - | - | - |
| Trade Capacity Building | - | [20,000] | - | [20,000] | [20,000] | - | - | - | - | - | - | - | - | - |
| Trans-Sahara Counter-terrorism Partnership | - | [4,250] | - | [2,950] | [2,950] | - | - | - | - | [1,300] | - | - | - | - |
| Trilateral Programs | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - |
| US Forest Service | - | [8,075] | - | - | - | - | - | [8,075] | - | - | - | - | - | - |
| USAID Advisor - Indigenous Peoples | - | [6,200] | - | [6,200] | [6,200] | - | - | - | - | - | - | - | - | - |
| USFWS - Environment Programs | - | [6,175] | - | - | - | - | - | [6,175] | - | - | - | - | - | - |
| Environment - Migratory Birds | - | [[1,425]] | - | - | - | - | - | [[1,425]] | - | - | - | - | - | - |
| Victims of Torture | - | [12,000] | - | [12,000] | [12,000] | - | - | - | - | - | - | - | - | - |
| War Victims Fund - Leahy | - | [15,000] | - | [15,000] | [15,000] | - | - | - | - | - | - | - | - | - |
| Water -Sub-Saharan Africa | - | [193,995] | - | - | - | - | - | - | - | - | - | - | - | [193,995] |
| Women in Police Forces Programs | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - | - | - | - | - | - |
| Women s Leadership | - | [35,840] | - | [1,300] | [3,300] | - | - | - | - | [32,540] | - | - | - | - |
| Young African Leadership Initiative (YALI) | - | [20,000] | - | - | - | - | - | - | - | - | [20,000] | - | - | - |
| Higher Education - Partnerships | - | [[1,800]] | - | - | - | - | - | - | - | - | [[1,800]] | - | - | - |
| To Be Programmed | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| PLR - Bureau for Planning, Learning, and Resource Management | - | 1,996 | 1,996 | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Planning, Learning, and Resource Management (PLR) | - | 1,996 | 1,996 | - | - | - | - | - | - | - | - | - | - | - |
| PPL - Policy, Planning and Learning | 14,100 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Policy, Planning and Learning (PPL) | 14,100 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| REFS - Bureau for Resilience, Environment, and Food Security | 423,202 | 45,995 | - | 45,995 | - | 6,329 | - | - | 2,016 | - | - | - | 8,641 | 29,009 |
| REFS - Center for Environment, Energy, and Infrastructure | 86,077 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Resilience, Environment, and Food Security (REFS) | 337,125 | 45,995 | - | 45,995 | - | 6,329 | - | - | 2,016 | - | - | - | 8,641 | 29,009 |
| USAID Management | - | 454 | 454 | - | - | - | - | - | - | - | - | - | - | - |
| USAID Operating Expense | - | 454 | 454 | - | - | - | - | - | - | - | - | - | - | - |
| USAID Program Management Initiatives | 5,230 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Program Management Initiatives | 5,230 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Office of the Chief Economist | 4,000 | 1,140 | 517 | 623 | 623 | - | - | - | - | - | - | - | - | - |
| Office of the Chief Economist (OCE) | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Office of the Chief Economist (OCE) | - | 1,140 | 517 | 623 | 623 | - | - | - | - | - | - | - | - | - |
| Foreign Assistance Ex-Post Evaluations | - | [623] | - | [623] | [623] | - | - | - | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SBU - LEGAL
SENSITIVE BUT UNCLASSIFIED

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: DA - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Democracy Funding |
| **Total** | **90,000** | **90,000** | **-** | **90,000** | **110,000** | **25,000** |
| **Other Funding** | **90,000** | **90,000** | **-** | **90,000** | **110,000** | **25,000** |
| **Countering PRC Influence Fund (CPIF)** | **90,000** | - | - | - | - | - |
| **Proposed Rescissions** | - | **90,000** | **-** | **90,000** | **110,000** | **25,000** |
| *Countering PRC Influence Fund* | - | *[90,000]* | - | *[90,000]* | *[90,000]* | - |
| *Indo-Pacific Strategy* | - | *[20,000]* | - | - | *[20,000]* | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: DF**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Democracy Funding | Gender-Based Violence |
| **Total** | **355,700** | **345,200** | **3,764** | **341,436** | **341,436** | **8,850** |
| **DRG - Bureau for Democracy, Human Rights, and Governance** | **116,250** | **1** | **-** | **1** | **1** | **-** |
| **USAID Bureau for Democracy, Human Rights, and Governance (DRG)** | **116,250** | **1** | **-** | **1** | **1** | **-** |
| **DRL - Democracy, Human Rights and Labor** | **222,450** | **16,885** | **-** | **16,885** | **16,885** | **5,000** |
| **State Democracy, Human Rights, and Labor (DRL)** | **222,450** | **16,885** | **-** | **16,885** | **16,885** | **5,000** |
| *Global Equality Fund* | - | *[11,000]* | - | - | *[11,000]* | - |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | **17,000** | **7,882** | **3,764** | **4,118** | **4,118** | **-** |
| **IPI - Inclusive Development Hub** | **17,000** | **-** | **-** | **-** | **-** | **-** |
| **USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI)** | **-** | **7,882** | **3,764** | **4,118** | **4,118** | **-** |
| **Other Funding** | **-** | **320,432** | **-** | **320,432** | **320,432** | **3,850** |
| **Proposed Rescissions** | **-** | **320,432** | **-** | **320,432** | **320,432** | **3,850** |
| *Civil Society Orgs - Environment Issues* | - | *[4,500]* | - | - | *[4,500]* | - |
| *Democracy Funding - Hong Kong* | - | *[5,000]* | - | - | *[5,000]* | - |
| *Global Equality Fund* | - | *[11,500]* | - | - | *[11,500]* | - |
| *Global Labor Program* | - | *[12,500]* | - | - | *[12,500]* | - |
| *International Religious Freedom, Ambassador-at-Large* | - | *[15,000]* | - | - | *[15,000]* | - |
| *Internet Freedom* | - | *[17,500]* | - | - | *[17,500]* | - |
| *Internet Freedom - DRL* | - | *[14,000]* | - | - | *[14,000]* | - |
| *Price Legislative Strengthening* | - | *[225]* | - | - | *[225]* | - |
| *Protection of Journalists / Activists* | - | *[21,500]* | - | - | *[21,500]* | - |
| *Rule of Law – Anti-corruption* | - | *[2,700]* | - | - | *[2,700]* | - |
| *Women's Leadership* | - | *[5,900]* | - | - | *[5,900]* | - |

Office of U.S. Foreign Assistance Resources

Scenario: FY 2024 653(a) Initial Actual
Sub Account: ESF

| $ in Thousands for all items | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Adaptation | Agricultural Development/Food Security | Basic Education | Biodiversity | Clean Energy | Democracy Funding | Family Planning and Reproductive Health | Gender-Based Violence | Higher Education | Micro, Small, and Medium Enterprises | Sustainable Landscapes | Trafficking in Persons | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 4,131,301 | 3,645,400 | 1,165,592 | 2,479,808 | 1,615,429 | 179,019 | 42,520 | 228,936 | 14,000 | 41,900 | 300,158 | 51,050 | 12,400 | 75,538 | 31,829 | 30,272 | 495 | 282,111 |
| Africa | 43,900 | 1,700 | 1,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| African Union | 1,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Central African Republic | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Sudan | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sudan | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADAPT | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Africa Regional | 29,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Africa Regional | - | 1,700 | 1,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| East Asia and Pacific | 175,200 | 46,392 | 6,692 | 39,700 | 33,700 | 700 | - | - | - | - | 4,000 | - | - | - | - | 2,000 | - | - |
| Burma | 50,000 | 2,000 | - | 2,000 | - | - | - | - | - | - | - | - | - | - | - | 2,000 | - | - |
| China | 12,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| North Korea | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Papua New Guinea | 2,000 | 700 | - | 700 | 700 | 700 | - | - | - | - | - | - | - | - | - | - | - | - |
| *Pacific Islands Programs* | - | *[700]* | - | *[700]* | *[700]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thailand | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vietnam | 28,200 | 28,150 | 150 | 28,000 | 28,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Dioxin Remediation* | - | *[20,000]* | - | *[20,000]* | *[20,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Disability Programs - Viet Nam* | - | *[5,000]* | - | *[5,000]* | *[5,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Viet Nam - War Legacy Programs* | - | *[3,000]* | - | *[3,000]* | *[3,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ASEAN | 22,500 | 4,055 | 55 | 4,000 | - | - | - | - | - | - | 4,000 | - | - | - | - | - | - | - |
| *ASEAN Partnership Program* | - | *[1,000]* | - | - | - | - | - | - | - | - | *[1,000]* | - | - | - | - | - | - | - |
| Pacific Islands Regional | - | 1,000 | - | 1,000 | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Pacific Islands Programs* | - | *[1,000]* | - | *[1,000]* | *[1,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State East Asia and Pacific Regional | 38,500 | 10,147 | 6,147 | 4,000 | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Global Cooperation and Training Framework* | - | *[4,000]* | - | *[4,000]* | *[4,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 10,000 | 340 | 340 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Europe and Eurasia | 6,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| International Fund for Ireland | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Europe and Eurasia Regional | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Near East | 2,097,361 | 1,541,123 | 58,445 | 1,482,678 | 859,495 | 62,152 | 10,000 | 206,706 | - | 14,200 | 135,646 | 34,150 | 12,400 | 67,538 | 20,809 | - | - | 282,111 |
| Algeria | 750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Egypt | 125,000 | 17,200 | 1,199 | 16,001 | - | 3,000 | - | - | - | 4,200 | 1 | 8,800 | - | - | - | - | - | - |
| Iraq | 150,000 | 15,000 | - | 15,000 | - | 10,000 | - | - | - | 5,000 | - | - | - | - | - | - | - | - |
| Jordan | 1,200,111 | 1,200,200 | 21,990 | 1,178,210 | 845,100 | 7,152 | - | 171,128 | - | - | 80,000 | 25,350 | 6,000 | 2,000 | 8,809 | - | - | 245,800 |
| *Budget Support* | - | *[845,100]* | - | *[845,100]* | *[845,100]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | *[200,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lebanon | 112,500 | 101,030 | 13,311 | 87,719 | - | - | 3,000 | 20,078 | - | - | 1,500 | 15,492 | - | - | 36,038 | 3,000 | - | 11,611 |
| *Higher Education - Economic Crises* | - | *[14,000]* | - | - | - | - | - | - | - | - | - | - | - | *[14,000]* | - | - | - | - |
| *Lebanon Scholarships* | - | *[14,000]* | - | - | - | - | - | - | - | - | - | - | - | *[14,000]* | - | - | - | - |
| *Women's Leadership* | - | *[4,400]* | - | - | - | - | - | - | - | - | *[4,400]* | - | - | - | - | - | - | - |
| Libya | 12,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Morocco | 9,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Syria | 78,050 | 22,444 | 8,041 | 14,403 | - | - | 7,000 | - | - | - | 7,403 | - | - | - | - | - | - | - |
| *Al Hol Programs* | - | *[11,403]* | - | - | - | - | *[4,000]* | - | - | - | *[7,403]* | - | - | - | - | - | - | - |
| Tunisia | 11,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| West Bank and Gaza | 225,000 | 123,438 | 5,738 | 117,700 | - | 40,000 | - | 15,500 | - | 3,000 | 16,000 | - | 6,400 | 9,500 | 9,000 | - | - | 24,700 |
| *Emergency Requirements Indirect* | - | *[57,879]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Women's Leadership* | - | *[2,000]* | - | - | - | - | - | - | - | - | *[2,000]* | - | - | - | - | - | - | - |
| Yemen | 18,500 | 5,000 | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Middle East Multilaterals (MEM) | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Middle East Partnership Initiative (MEPI) | 27,200 | 20,000 | - | 20,000 | - | - | - | - | - | - | - | - | - | 20,000 | - | - | - | - |
| *MEPI Scholarships* | - | *[20,000]* | - | - | - | - | - | - | - | - | - | - | - | *[20,000]* | - | - | - | - |
| Middle East Regional Cooperation (MERC) | 8,000 | 2,782 | 282 | 2,500 | - | 2,000 | - | - | - | - | 500 | - | - | - | - | - | - | - |
| Near East Regional Democracy | 55,000 | 16,750 | - | 16,750 | - | - | - | - | - | - | 16,750 | - | - | - | - | - | - | - |
| *Internet Freedom* | - | *[16,750]* | - | - | - | - | - | - | - | - | *[16,750]* | - | - | - | - | - | - | - |
| *Iran Programs* | - | *[[100]]* | - | - | - | - | - | - | - | - | *[[100]]* | - | - | - | - | - | - | - |
| Nita Lowey ME Peace Fund | 50,000 | 14,396 | 1 | 14,395 | 14,395 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Nita Lowey ME Partnership for Peace* | - | *[14,395]* | - | *[14,395]* | *[14,395]* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State NEA Regional | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Middle East Regional (MER) | 9,050 | 2,883 | 2,883 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South and Central Asia | 202,900 | 2,233 | 1,433 | 800 | - | 800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Afghanistan | 95,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bhutan | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| India | 20,300 | 1,510 | 710 | 800 | - | 800 | - | - | - | - | - | - | - | - | - | - | - | - |
| Maldives | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nepal | 16,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pakistan | 45,600 | 461 | 461 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sri Lanka | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

SENSITIVE BUT UNCLASSIFIED

AR 000427

| Program | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tajikistan | - | 262 | 262 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State South and Central Asia Regional | 10,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Western Hemisphere | 472,500 | 207,082 | 17,845 | 189,237 | 40,500 | 9,300 | 15,500 | 9,030 | 14,000 | 8,100 | 66,012 | - | - | 2,000 | 7,000 | 24,800 | 495 | - |
| Barbados and Eastern Caribbean | 9,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Colombia | 144,000 | 129,000 | 13,375 | 115,625 | 25,000 | - | 15,000 | 9,030 | 14,000 | 3,600 | 31,000 | - | - | 2,000 | 7,000 | 15,500 | 495 | - |
| Afro-Colombian Indigenous Communities | - | [25,000] | - | [25,000] | [25,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amazon - Andean Programs | - | [8,000] | - | - | - | - | - | - | [8,000] | - | - | - | - | - | - | - | - | - |
| Human Rights - Colombia | - | [15,000] | - | - | - | - | - | - | - | - | [15,000] | - | - | - | - | - | - | - |
| Costa Rica | 4,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cuba | 20,000 | 25,000 | - | 25,000 | - | - | - | - | - | - | 25,000 | - | - | - | - | - | - | - |
| Democracy Funding - Cuba | - | [25,000] | - | - | - | - | - | - | - | - | [25,000] | - | - | - | - | - | - | - |
| Guatemala | - | 1,224 | 724 | 500 | 500 | - | 500 | - | - | - | - | - | - | - | - | - | - | - |
| US- Israel Development Cooperation | - | [500] | - | [500] | [500] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Haiti | 7,000 | 4,000 | 400 | 3,600 | - | - | - | - | - | - | 3,600 | - | - | - | - | - | - | - |
| Jamaica | 2,000 | 3,500 | - | 3,500 | - | 1,500 | - | - | - | 2,000 | - | - | - | - | - | - | - | - |
| Small Islands Developing States | - | [3,500] | - | - | - | [1,500] | - | - | - | [2,000] | - | - | - | - | - | - | - | - |
| Mexico | 54,000 | 11,800 | - | 11,800 | - | - | - | - | - | 2,500 | - | - | - | - | - | 9,300 | - | - |
| Venezuela | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Organization of American States (OAS) | 5,000 | 6,500 | 88 | 6,412 | - | - | - | - | - | - | 6,412 | - | - | - | - | - | - | - |
| State Central America Regional | 107,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Western Hemisphere Regional | 57,800 | 17,650 | 2,650 | 15,000 | 15,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repatriation Programs | - | [15,000] | - | [15,000] | [15,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Central America Regional | 4,500 | 7,800 | - | 7,800 | - | 7,800 | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Latin America and Caribbean Regional | 7,000 | 608 | 608 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Asia Regional | - | 86 | 86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Asia Regional | - | 86 | 86 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPS - Bureau for Conflict Prevention and Stabilization | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Conflict Prevention and Stabilization (CPS) | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CSO - Conflict and Stabilization Operations | 5,000 | 552 | - | 552 | 552 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Bureau of Conflict and Stabilization Operations (CSO) | 5,000 | 552 | - | 552 | 552 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Peace Process Monitoring | - | [552] | - | [552] | [552] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CT - Bureau of Counterterrorism | 7,500 | 74 | 74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau of Counterterrorism (CT) | 7,500 | 74 | 74 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CDP - Bureau of Cyberspace and Digital Policy | 30,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau of Cyberspace and Digital Policy (CDP) | 30,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRG - Bureau for Democracy, Human Rights, and Governance | 10,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 10,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRL - Democracy, Human Rights and Labor | 84,790 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Democracy, Human Rights, and Labor (DRL) | 84,790 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EB - Economic and Business Affairs | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau of Economic and Business Affairs (EB) | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ENR - Energy Resources | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau for Energy Resources (ENR) | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| R/GEC - Global Engagement Center | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| R/GEC - Global Engagement Center | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GP - Office of Global Partnerships | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Office of Global Partnerships (E/GP) | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Bureau for Inclusive Growth, Partnerships, and Innovation | 103,700 | 20,945 | 7,000 | 13,945 | 6,945 | - | 7,000 | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Center for Education | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 80,000 | 12,945 | - | 12,945 | 5,945 | - | 7,000 | - | - | - | - | - | - | - | - | - | - | - |
| Gender Equity and Equality Action Fund (GEEA) | - | [12,945] | - | [5,945] | [5,945] | - | [7,000] | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Innovation, Technology, and Research Hub | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Local, Faith-Based, and Transformative Partnerships Hub | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Private Sector Engagement Hub | 700 | 8,000 | 7,000 | 1,000 | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Private Sector Partnerships | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES - Oceans and International Environmental and Scientific Affairs | 176,800 | 130,026 | 954 | 129,072 | 180,000 | 90,000 | - | - | - | 5,600 | - | - | - | - | - | 3,472 | - | - |
| OES/ OMC South Pacific Forum Fisheries (SPFF) | 31,000 | 60,000 | - | 60,000 | 180,000 | 30,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Indo-Pacific Strategy | - | [60,000] | - | [60,000] | [60,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [60,000] | - | - | [60,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Pacific Tuna Treaty | - | [60,000] | - | - | [60,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/ECW Lacey | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/ECW Water | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/EGC Office of Global Change | - | 70,026 | 954 | 69,072 | - | 60,000 | - | - | - | 5,600 | - | - | - | - | - | 3,472 | - | - |
| Adaptation Fund | - | [100] | - | - | [100] | - | - | - | - | - | - | - | - | - | - | - | - | - |

SBU - LEGAL

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Climate Programs | - | [50,000] | - | - | - | [50,000] | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [500] | - | - | - | [500] | - | - | - | - | - | - | - | - | - |
| OES/ENV Mercury and Air Quality | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/OP Other Programs | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Oceans and International Environmental and Scientific Affairs (OES) | 136,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Office of Foreign Assistance** | **1,450** | **650** | **-** | **650** | **650** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Foreign Assistance Program Evaluation** | 1,450 | 650 | - | 650 | 650 | - | - | - | - | - | - | - | - | - | - |
| Foreign Assistance Program Evaluations | - | [650] | - | [650] | [650] | - | - | - | - | - | - | - | - | - | - |
| **Other Funding** | **647,900** | **1,685,637** | **1,063,463** | **622,174** | **493,587** | **16,067** | **10,020** | **13,200** | **-** | **10,000** | **97,500** | **16,900** | **-** | **6,000** | **4,020** |
| Amazon Fund | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atlantic Partnership | 10,000 | 3,300 | 233 | 3,067 | - | 3,067 | - | - | - | - | - | - | - | - | - |
| Global Concessional Financing | 25,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership for Global Infrastructure and Investment (PGII) Fund | 7,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rescissions | - | 70,996 | - | 70,996 | 74,096 | 13,000 | - | - | - | 10,000 | - | - | - | 6,000 | - |
| Freedom of Expression Programs | - | [100] | - | - | [100] | - | - | - | - | - | - | - | - | - | - |
| Internet Freedom | - | [4,996] | - | [4,996] | [4,996] | - | - | - | - | - | - | - | - | - | - |
| Local Works / Small Grants Program | - | [20,000] | - | [20,000] | [20,000] | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [13,000] | - | - | - | [13,000] | - | - | - | - | - | - | - | - | - |
| Scholar Rescue Program | - | [6,000] | - | - | - | - | - | - | - | - | - | - | - | [6,000] | - |
| Small Islands Developing States | - | [22,000] | - | [22,000] | [22,000] | - | - | - | - | - | - | - | - | - | - |
| Sovereign Loan Guarantees | - | [22,000] | - | - | [22,000] | - | - | - | - | - | - | - | - | - | - |
| Transitional Justice, Reconciliation, Reintegration - Iraq and Syria (Genocide) | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - |
| **To Be Programmed** | **22,000** | **1,604,341** | **1,063,230** | **541,111** | **412,491** | **-** | **10,020** | **13,200** | **-** | **-** | **97,500** | **16,900** | **-** | **-** | **4,020** |
| Afridi Withholding - Pakistan | - | [33,000] | - | [33,000] | [33,000] | - | - | - | - | - | - | - | - | - | - |
| Arctic Council | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - | - | - | - | - | - | - |
| Atrocities Prevention | - | [2,850] | - | [2,850] | [2,850] | - | - | - | - | - | - | - | - | - | - |
| Budget Transparency - FTIF | - | [7,000] | - | [7,000] | [7,000] | - | - | - | - | - | - | - | - | - | - |
| Caribbean Basin Security Initiative (CBSI) | - | [37,000] | - | [37,000] | [37,000] | - | - | - | - | - | - | - | - | - | - |
| Democracy Funding - DRL | - | [47,500] | - | - | - | - | - | - | - | - | [47,500] | - | - | - | - |
| Democracy Funding - DRL - PRC Human Rights | - | [[12,000]] | - | - | - | - | - | - | - | - | [[12,000]] | - | - | - | - |
| Human Rights - North Korea | - | [[2,000]] | - | - | - | - | - | - | - | - | [[2,000]] | - | - | - | - |
| Democracy Funding - Venezuela | - | [50,000] | - | - | - | - | - | - | - | - | [50,000] | - | - | - | - |
| Democracy Funding - DRL | - | [[50,000]] | - | - | - | - | - | - | - | - | [[50,000]] | - | - | - | - |
| Economic Resilience Initiative -CDT | - | [50,000] | - | [50,000] | [50,000] | - | - | - | - | - | - | - | - | - | - |
| Economic Resilience Initiative -Minerals | - | [50,000] | - | [50,000] | [50,000] | - | - | - | - | - | - | - | - | - | - |
| Economic Resilience Initiative -SI | - | [55,000] | - | [55,000] | [55,000] | - | - | - | - | - | - | - | - | - | - |
| Economic Resilience Initiative -USAID | - | [60,000] | - | [60,000] | [60,000] | - | - | - | - | - | - | - | - | - | - |
| Emergency Requirements Indirect | - | [42,121] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Surface Water Inventory | - | [4,750] | - | [4,750] | [4,750] | - | - | - | - | - | - | - | - | - | - |
| House Democracy Assistance | - | [2,185] | - | [2,185] | [2,185] | - | - | - | - | - | - | - | - | - | - |
| Informations Communications Technology Training | - | [950] | - | [950] | [950] | - | - | - | - | - | - | - | - | - | - |
| International Religious Freedom, Ambassador-at-Large | - | [15,000] | - | [15,000] | [15,000] | - | - | - | - | - | - | - | - | - | - |
| Marla Ruzicka Fund for Innocent Victims | - | [9,500] | - | [9,500] | [9,500] | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [5,900] | - | [5,900] | [5,900] | - | - | - | - | - | - | - | - | - | - |
| Peace Process Monitoring | - | [2,356] | - | [2,356] | [2,356] | - | - | - | - | - | - | - | - | - | - |
| Public Law 99-415 | - | [4,000] | - | [4,000] | [4,000] | - | - | - | - | - | - | - | - | - | - |
| Small Islands Developing States | - | [24,500] | - | [24,500] | [24,500] | - | - | - | - | - | - | - | - | - | - |
| Special Criminal Courts | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - | - |
| Tibet Programs | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - |
| Tibet Programs - Capacity Building | - | [1,500] | - | - | [1,500] | - | - | - | - | - | - | - | - | - | - |
| Tibet Programs - India and Nepal | - | [8,000] | - | [8,000] | [8,000] | - | - | - | - | - | - | - | - | - | - |
| Tibetan Communities | - | [10,000] | - | [10,000] | [10,000] | - | - | - | - | - | - | - | - | - | - |
| Transitional Justice, Reconciliation, Reintegration - Iraq and Syria (Genocide) | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - |
| Trilateral Programs | - | [5,000] | - | - | [5,000] | - | - | - | - | - | - | - | - | - | - |
| War Crimes Accountability Trust Fund | - | [2,500] | - | - | [2,500] | - | - | - | - | - | - | - | - | - | - |
| War Crimes Accountability | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - |
| Warsaw Declaration | - | [2,500] | - | [2,500] | [2,500] | - | - | - | - | - | - | - | - | - | - |
| **To Be Programmed - Afridi Withholding** | 25,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **To Be Programmed - Climate Reserve** | 500,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **To Be Programmed - Ex Post Evaluations** | 5,000 | 7,000 | - | 7,000 | 7,000 | - | - | - | - | - | - | - | - | - | - |
| Foreign Assistance Ex-Post Evaluations | - | [7,000] | - | [7,000] | [7,000] | - | - | - | - | - | - | - | - | - | - |
| UNESCO | 3,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Special Representatives** | **30,000** | **8,900** | **7,900** | **1,000** | **-** | **-** | **-** | **-** | **-** | **-** | **1,000** | **-** | **-** | **-** | **-** |
| S/GWI - Ambassador-at-Large for Global Women's Issues | 30,000 | 8,900 | 7,900 | 1,000 | - | - | - | - | - | - | 1,000 | - | - | - | - |
| Women's Leadership | - | [1,000] | - | - | - | - | - | - | - | - | [1,000] | - | - | - | - |
| **USAID Office of the Chief Economist** | **2,000** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Office of the Chief Economist (OCE)** | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SBU - LEGAL
SENSITIVE BUT UNCLASSIFIED

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: ESF - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | 80,000 | 155,000 | - | 155,000 | 234,469 |
| **Africa** | - | 1,250 | - | 1,250 | 1,250 |
| **Gabon** | - | 1,250 | - | 1,250 | 1,250 |
| *Countering PRC Influence Fund* | - | [1,250] | - | [1,250] | [1,250] |
| **East Asia and Pacific** | - | 49,499 | - | 49,499 | 98,968 |
| **Marshall Islands** | - | 8,386 | - | 8,386 | 16,742 |
| *Countering PRC Influence Fund* | - | [8,386] | - | [8,386] | [8,386] |
| *Indo-Pacific Strategy* | - | [8,356] | - | - | [8,356] |
| **State East Asia and Pacific Regional** | - | 41,113 | - | 41,113 | 82,226 |
| *Countering PRC Influence Fund* | - | [41,113] | - | [41,113] | [41,113] |
| *Indo-Pacific Strategy* | - | [41,113] | - | - | [41,113] |
| **Near East** | - | 3,000 | - | 3,000 | 3,000 |
| **State NEA Regional** | - | 3,000 | - | 3,000 | 3,000 |
| *Countering PRC Influence Fund* | - | [3,000] | - | [3,000] | [3,000] |
| **South and Central Asia** | - | 11,350 | - | 11,350 | 11,350 |
| **Maldives** | - | 2,000 | - | 2,000 | 2,000 |
| *Countering PRC Influence Fund* | - | [2,000] | - | [2,000] | [2,000] |
| **Sri Lanka** | - | 3,000 | - | 3,000 | 3,000 |
| *Countering PRC Influence Fund* | - | [3,000] | - | [3,000] | [3,000] |
| **State South and Central Asia Regional** | - | 6,350 | - | 6,350 | 6,350 |
| *Countering PRC Influence Fund* | - | [6,350] | - | [6,350] | [6,350] |
| **Western Hemisphere** | - | 6,310 | - | 6,310 | 6,310 |
| **Costa Rica** | - | 160 | - | 160 | 160 |
| *Countering PRC Influence Fund* | - | [160] | - | [160] | [160] |
| **Paraguay** | - | 6,150 | - | 6,150 | 6,150 |
| *Countering PRC Influence Fund* | - | [6,150] | - | [6,150] | [6,150] |
| **CDP - Bureau of Cyberspace and Digital Policy** | 7,000 | 8,550 | - | 8,550 | 8,550 |
| **Bureau of Cyberspace and Digital Policy (CDP)** | 7,000 | 8,550 | - | 8,550 | 8,550 |
| *Countering PRC Influence Fund* | - | [8,550] | - | [8,550] | [8,550] |
| **EB - Economic and Business Affairs** | - | 11,266 | - | 11,266 | 11,266 |
| **Bureau of Economic and Business Affairs (EB)** | - | 11,266 | - | 11,266 | 11,266 |
| *Countering PRC Influence Fund* | - | [11,266] | - | [11,266] | [11,266] |
| **ENR - Energy Resources** | - | 7,999 | - | 7,999 | 7,999 |
| **Bureau for Energy Resources (ENR)** | - | 7,999 | - | 7,999 | 7,999 |
| *Countering PRC Influence Fund* | - | [7,999] | - | [7,999] | [7,999] |
| **Other Funding** | 73,000 | 55,776 | - | 55,776 | 85,776 |
| **Countering PRC Influence Fund (CPIF)** | 73,000 | - | - | - | - |
| **To Be Programmed** | - | 55,776 | - | 55,776 | 85,776 |
| *Countering PRC Influence Fund* | - | [55,776] | - | [55,776] | [55,776] |
| *Indo-Pacific Strategy* | - | [30,000] | - | - | [30,000] |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: ESF - PSF**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Gender-Based Violence |
| **Total** | **90,000** | **90,000** | **-** | **90,000** | **103,000** | **1,500** |
| **Western Hemisphere** | **-** | **8,500** | **-** | **8,500** | **8,500** | **-** |
| **Haiti** | - | **8,500** | - | **8,500** | **8,500** | - |
| *Prevention and Stabilization Fund* | - | *[8,500]* | - | *[8,500]* | *[8,500]* | - |
| **J/GCJ – Office of Global Criminal Justice** | **5,000** | **-** | **-** | **-** | **-** | **-** |
| **State Office of Global Criminal Justice (GCJ)** | **5,000** | - | - | - | - | - |
| **Other Funding** | **85,000** | **81,500** | **-** | **81,500** | **94,500** | **1,500** |
| **Prevention and Stabilization Fund** | **85,000** | - | - | - | - | - |
| **Rescissions** | - | **81,500** | - | **81,500** | **94,500** | **1,500** |
| *Pacific Islands Programs* | - | *[13,000]* | - | | *[13,000]* | - |
| *Prevention and Stabilization Fund* | - | *[81,500]* | - | *[81,500]* | *[81,500]* | - |

Office of U.S. Foreign Assistance Resources

SBU - LEGAL

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: FMF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **6,003,049** | **6,083,397** | **5,945,397** | **138,000** | **138,000** |
| **Africa** | **6,000** | **6,000** | **6,000** | **-** | **-** |
| Djibouti | 6,000 | 6,000 | 6,000 | - | - |
| **East Asia and Pacific** | **105,000** | **358,000** | **353,000** | **5,000** | **5,000** |
| Burma | - | - | - | - | - |
| Indonesia | 14,000 | - | - | - | - |
| Mongolia | - | 3,000 | 3,000 | - | - |
| Philippines | 40,000 | 40,000 | 40,000 | - | - |
| Taiwan | - | 300,000 | 300,000 | - | - |
| Thailand | - | 10,000 | 10,000 | - | - |
| Vietnam | 12,000 | - | - | - | - |
| **State East Asia and Pacific Regional** | **39,000** | **5,000** | **-** | **5,000** | **5,000** |
| *Pacific Islands Programs* | - | [5,000] | - | [5,000] | [5,000] |
| **Europe and Eurasia** | **292,024** | **176,854** | **54,854** | **122,000** | **122,000** |
| Estonia | 9,750 | 10,000 | 10,000 | - | - |
| Georgia | 35,000 | 7,095 | 7,095 | - | - |
| Latvia | 9,750 | 10,000 | 10,000 | - | - |
| Lithuania | 9,750 | 10,000 | 10,000 | - | - |
| Ukraine | 77,774 | 76,239 | 16,239 | 60,000 | 60,000 |
| *Countering Russian Influence Fund* | - | [60,000] | - | [60,000] | [60,000] |
| **Europe and Eurasia Regional** | **150,000** | **63,520** | **1,520** | **62,000** | **62,000** |
| *Countering Russian Influence Fund* | - | [62,000] | - | [62,000] | [62,000] |
| **Near East** | **5,434,000** | **5,394,901** | **5,394,901** | **-** | **-** |
| Bahrain | 4,000 | 1,000 | 1,000 | - | - |
| Egypt | 1,300,000 | 1,300,000 | 1,300,000 | - | - |
| Iraq | 250,000 | 179,526 | 179,526 | - | - |
| *Emergency Requirements Indirect* | - | [175,000] | - | - | - |
| Israel | 3,300,000 | 3,300,000 | 3,300,000 | - | - |
| Jordan | 425,000 | 426,500 | 426,500 | - | - |
| Lebanon | 100,000 | 132,872 | 132,872 | - | - |
| *Emergency Requirements Indirect* | - | [100,000] | - | - | - |
| Morocco | 10,000 | 10,003 | 10,003 | - | - |
| Tunisia | 45,000 | 45,000 | 45,000 | - | - |
| **South and Central Asia** | **27,000** | **5,150** | **5,150** | **-** | **-** |
| Maldives | - | 150 | 150 | - | - |
| Central Asia Regional | 5,000 | 5,000 | 5,000 | - | - |
| State South and Central Asia Regional | 22,000 | | - | - | - |
| **Western Hemisphere** | **69,025** | **70,492** | **59,492** | **11,000** | **11,000** |
| Colombia | 38,525 | 37,025 | 37,025 | - | - |
| Costa Rica | 7,500 | 8,500 | 8,500 | - | - |
| Ecuador | 5,000 | - | - | - | - |
| Peru | 3,000 | 1 | 1 | - | - |
| State Central America Regional | 5,000 | 10,000 | 10,000 | - | - |
| **State Western Hemisphere Regional** | **10,000** | **14,966** | **3,966** | **11,000** | **11,000** |
| *Caribbean Basin Security Initiative (CBSI)* | - | [11,000] | - | [11,000] | [11,000] |
| **PM - Political-Military Affairs** | **70,000** | **72,000** | **72,000** | **-** | **-** |
| **PM - FMF Administrative Expenses** | **70,000** | **72,000** | **72,000** | **-** | **-** |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: FMF - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 50,000 | 50,000 | - | 50,000 | 50,025 |
| East Asia and Pacific | - | 50,000 | - | 50,000 | 50,025 |
| Taiwan | - | 50,000 | - | 50,000 | 50,025 |
| Combat Casualty Care | - | [25] | - | - | [25] |
| Countering PRC Influence Fund | - | [50,000] | - | [50,000] | [50,000] |
| Other Funding | 50,000 | - | - | - | - |
| Countering PRC Influence Fund (CPIF) | 50,000 | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SENSITIVE BUT UNCLASSIFIED

Scenario: FY 2024 653(a) Initial Actual
Sub Account: GHP-STATE

| $ in Thousands for all items | Budget (000s) | | | | | | |
|---|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Gender-Based Violence | HIV/AIDS | Water |
| **Total** | **6,395,000** | **6,045,000** | **-** | **6,045,000** | **58,900** | **6,045,000** | **12,865** |
| **Africa** | **3,772,689** | **3,440,510** | **-** | **3,440,510** | **57,100** | **3,440,510** | **10,865** |
| Angola | 22,745 | 20,689 | - | 20,689 | - | 20,689 | - |
| Benin | 6,000 | 6,300 | - | 6,300 | - | 6,300 | - |
| Botswana | 51,832 | 45,057 | - | 45,057 | 1,500 | 45,057 | 40 |
| *Water -Sub-Saharan Africa* | - | [40] | - | - | - | - | [40] |
| Burkina Faso | 8,175 | 8,285 | - | 8,285 | - | 8,285 | - |
| Burundi | 25,566 | 21,703 | - | 21,703 | 600 | 21,703 | - |
| Cameroon | 87,328 | 80,869 | - | 80,869 | 200 | 80,869 | 100 |
| *Water -Sub-Saharan Africa* | - | [100] | - | - | - | - | [100] |
| Cote d'Ivoire | 104,408 | 98,957 | - | 98,957 | 1,400 | 98,957 | 602 |
| *Water -Sub-Saharan Africa* | - | [602] | - | - | - | - | [602] |
| Democratic Republic of the Congo | 111,332 | 99,687 | - | 99,687 | 400 | 99,687 | 80 |
| *Water -Sub-Saharan Africa* | - | [80] | - | - | - | - | [80] |
| Eswatini | 68,398 | 62,125 | - | 62,125 | 1,100 | 62,125 | 120 |
| *Water -Sub-Saharan Africa* | - | [120] | - | - | - | - | [120] |
| Ethiopia | 87,880 | 105,644 | - | 105,644 | 1,000 | 105,644 | 240 |
| *Water -Sub-Saharan Africa* | - | [240] | - | - | - | - | [240] |
| Ghana | 11,792 | 14,009 | - | 14,009 | - | 14,009 | - |
| Kenya | 270,013 | 273,779 | - | 273,779 | 5,600 | 273,779 | 269 |
| *Water -Sub-Saharan Africa* | - | [269] | - | - | - | - | [269] |
| Lesotho | 67,340 | 61,768 | - | 61,768 | 200 | 61,768 | 480 |
| *Water -Sub-Saharan Africa* | - | [480] | - | - | - | - | [480] |
| Liberia | 8,516 | 9,074 | - | 9,074 | - | 9,074 | - |
| Malawi | 176,053 | 160,761 | - | 160,761 | 1,400 | 160,761 | 160 |
| *Water -Sub-Saharan Africa* | - | [160] | - | - | - | - | [160] |
| Mali | 9,300 | 8,248 | - | 8,248 | - | 8,248 | - |
| Mozambique | 401,553 | 393,304 | - | 393,304 | 3,800 | 393,304 | 480 |
| *Water -Sub-Saharan Africa* | - | [480] | - | - | - | - | [480] |
| Namibia | 81,753 | 64,350 | - | 64,350 | 1,100 | 64,350 | 40 |
| *Water -Sub-Saharan Africa* | - | [40] | - | - | - | - | [40] |
| Nigeria | 349,204 | 274,638 | - | 274,638 | 4,600 | 274,638 | 320 |
| *Water -Sub-Saharan Africa* | - | [320] | - | - | - | - | [320] |
| Rwanda | 59,890 | 54,611 | - | 54,611 | 700 | 54,611 | 140 |
| *Water -Sub-Saharan Africa* | - | [140] | - | - | - | - | [140] |
| Senegal | 7,033 | 7,087 | - | 7,087 | - | 7,087 | - |
| Sierra Leone | 6,269 | 16,650 | - | 16,650 | - | 16,650 | - |
| South Africa | 416,757 | 365,086 | - | 365,086 | 2,000 | 365,086 | 1,807 |
| *Water -Sub-Saharan Africa* | - | [1,807] | - | - | - | - | [1,807] |
| South Sudan | 40,561 | 39,566 | - | 39,566 | 200 | 39,566 | - |
| Tanzania | 389,777 | 339,742 | - | 339,742 | 7,200 | 339,742 | 846 |
| *Water -Sub-Saharan Africa* | - | [846] | - | - | - | - | [846] |
| Togo | 10,800 | 11,418 | - | 11,418 | - | 11,418 | - |
| Uganda | 340,820 | 293,505 | - | 293,505 | 11,400 | 293,505 | 4,673 |
| *Water -Sub-Saharan Africa* | - | [4,673] | - | - | - | - | [4,673] |
| Zambia | 348,603 | 310,095 | - | 310,095 | 5,300 | 310,095 | 360 |
| *Water -Sub-Saharan Africa* | - | [360] | - | - | - | - | [360] |
| Zimbabwe | 201,175 | 190,633 | - | 190,633 | 7,400 | 190,633 | 108 |
| *Water -Sub-Saharan Africa* | - | [108] | - | - | - | - | [108] |
| USAID West Africa Regional | 1,816 | 2,870 | - | 2,870 | - | 2,870 | - |
| **East Asia and Pacific** | **96,044** | **90,234** | **-** | **90,234** | **-** | **90,234** | **-** |
| Burma | 13,749 | 12,374 | - | 12,374 | - | 12,374 | - |
| Cambodia | 3,912 | 5,155 | - | 5,155 | - | 5,155 | - |
| Indonesia | 10,815 | 9,073 | - | 9,073 | - | 9,073 | - |
| Laos | 2,153 | 2,334 | - | 2,334 | - | 2,334 | - |
| Papua New Guinea | 5,095 | 4,390 | - | 4,390 | - | 4,390 | - |
| Philippines | 10,511 | 11,851 | - | 11,851 | - | 11,851 | - |
| Thailand | 11,273 | 9,959 | - | 9,959 | - | 9,959 | - |
| Vietnam | 33,947 | 31,278 | - | 31,278 | - | 31,278 | - |
| State East Asia and Pacific Regional | 4,589 | 3,820 | - | 3,820 | - | 3,820 | - |
| **Europe and Eurasia** | **53,815** | **55,028** | **-** | **55,028** | **-** | **55,028** | **-** |
| Ukraine | 53,815 | 55,028 | - | 55,028 | - | 55,028 | - |
| **South and Central Asia** | **42,236** | **37,082** | **-** | **37,082** | **-** | **37,082** | **-** |
| India | 21,392 | 19,824 | - | 19,824 | - | 19,824 | - |
| Kazakhstan | 2,904 | 2,775 | - | 2,775 | - | 2,775 | - |
| Kyrgyz Republic | 4,258 | 4,150 | - | 4,150 | - | 4,150 | - |
| Nepal | 10,225 | 6,374 | - | 6,374 | - | 6,374 | - |
| Tajikistan | 3,457 | 3,859 | - | 3,859 | - | 3,859 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Central Asia Regional** | - | 100 | - | 100 | - | 100 | - |
| **Western Hemisphere** | 198,833 | 204,359 | - | 204,359 | 1,800 | 204,359 | 2,000 |
| **Brazil** | 2,398 | 3,199 | - | 3,199 | - | 3,199 | - |
| **Colombia** | 2,971 | 3,120 | - | 3,120 | - | 3,120 | - |
| **Dominican Republic** | 22,013 | 19,714 | - | 19,714 | 400 | 19,714 | - |
| **El Salvador** | 10,576 | 9,913 | - | 9,913 | - | 9,913 | - |
| **Guatemala** | 15,150 | 15,420 | - | 15,420 | - | 15,420 | - |
| **Haiti** | 102,505 | 109,483 | - | 109,483 | 1,400 | 109,483 | 2,000 |
| **Honduras** | 8,684 | 8,219 | - | 8,219 | - | 8,219 | - |
| **Jamaica** | 12,924 | 11,961 | - | 11,961 | - | 11,961 | - |
| **Nicaragua** | 2,209 | 2,209 | - | 2,209 | - | 2,209 | - |
| **Panama** | 12,522 | 10,927 | - | 10,927 | - | 10,927 | - |
| **Peru** | 1,429 | 1,354 | - | 1,354 | - | 1,354 | - |
| **Trinidad and Tobago** | 1,307 | 1,845 | - | 1,845 | - | 1,845 | - |
| **Venezuela** | 3,600 | 3,450 | - | 3,450 | - | 3,450 | - |
| **State Western Hemisphere Regional** | 545 | 3,545 | - | 3,545 | - | 3,545 | - |
| **GHSD - Bureau of Global Health Security and Diplomacy** | - | 2,217,787 | - | 2,217,787 | - | 2,217,787 | - |
| **PEPFAR - Additional Funding for Country Programs** | - | 91,762 | - | 91,762 | - | 91,762 | - |
| **PEPFAR - Centrally Supported Systems** | - | 55,000 | - | 55,000 | - | 55,000 | - |
| **PEPFAR - HQ Supported Mechanisms** | - | 20,000 | - | 20,000 | - | 20,000 | - |
| **PEPFAR - International Partnerships** | - | 1,700,000 | - | 1,700,000 | - | 1,700,000 | - |
| *Global Fund for HIV/AIDS* | - | [1,650,000] | - | - | - | [1,650,000] | - |
| *HIV/AIDS - Global Fund - Technical Assistance* | - | [[82,500]] | - | - | - | [[82,500]] | - |
| *UNAIDS* | - | [50,000] | - | - | - | [50,000] | - |
| **PEPFAR - Oversight/Management** | - | 292,000 | - | 292,000 | - | 292,000 | - |
| *HIV/AIDS - US Global Aids Coordinator - Admin* | - | [22,000] | - | - | - | [22,000] | - |
| **PEPFAR - Technical Leadership and Support** | - | 59,025 | - | 59,025 | - | 59,025 | - |
| **S/GAC - Office of the Global AIDS Coordinator** | 2,231,383 | - | - | - | - | - | - |
| **S/GAC - Additional Funding for Country Programs** | 106,383 | - | - | - | - | - | - |
| **S/GAC - Centrally Supported Systems** | 25,000 | - | - | - | - | - | - |
| **S/GAC - International Partnerships** | 2,050,000 | - | - | - | - | - | - |
| **S/GAC - Oversight/Management** | 50,000 | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

Scenario: FY 2024 653(a) Initial Actual
Sub Account: GHP-USAID

| $ in Thousands for all items | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Family Planning and Reproductive Health | Gender-Based Violence | Global Health Security | HIV/AIDS | Malaria | Maternal and Child Health | Nutrition | Other Public Health Threats | Other Public Health Threats - NTD | Polio | Tuberculosis | Vulnerable Children | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 4,165,950 | 3,985,450 | - | 3,985,450 | 523,950 | 25,961 | 700,000 | 330,000 | 795,000 | 915,000 | 165,000 | 130,500 | 114,500 | 85,000 | 394,500 | 31,500 | 22,094 |
| **Africa** | 2,094,800 | 2,080,236 | - | 2,080,236 | 332,500 | 15,101 | 207,886 | 217,300 | 711,500 | 382,850 | 107,200 | - | - | 26,350 | 121,000 | - | 11,535 |
| Angola | 29,000 | 29,000 | - | 29,000 | 10,000 | 10,000 | - | - | 19,000 | - | - | - | - | - | - | - | - |
| Benin | 41,500 | 38,500 | - | 38,500 | 11,000 | 35 | 4,000 | - | 17,000 | 6,500 | - | - | - | - | - | - | - |
| Burkina Faso | 59,500 | 63,000 | - | 63,000 | 11,000 | 500 | 8,000 | - | 28,000 | 10,000 | 6,000 | - | - | - | - | - | - |
| *Micronutrients* | - | *[500]* | - | - | - | - | - | - | - | - | *[500]* | - | - | - | - | - | - |
| Burundi | 33,000 | 37,500 | - | 37,500 | 10,000 | 100 | 6,500 | - | 15,000 | 5,000 | 1,000 | - | - | - | - | - | - |
| Cameroon | 32,500 | 32,500 | - | 32,500 | - | 26 | 9,000 | - | 23,500 | - | - | - | - | - | - | - | - |
| Central African Republic | 800 | 1,000 | - | 1,000 | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - |
| Cote d'Ivoire | 53,250 | 53,500 | - | 53,500 | 11,000 | 46 | 9,000 | - | 25,000 | 8,500 | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 145,500 | 140,500 | - | 140,500 | 18,000 | 2,139 | 14,000 | - | 57,500 | 32,000 | 8,000 | - | - | 4,500 | 11,000 | - | - |
| *Micronutrients* | - | *[2,500]* | - | - | - | - | - | - | - | - | *[2,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[2,500]]* | - | - | - | - | - | - | - | - | *[[2,500]]* | - | - | - | - | - | - |
| Ethiopia | 135,700 | 128,000 | - | 128,000 | 22,000 | 144 | 10,000 | - | 36,000 | 36,000 | 10,000 | - | - | 4,600 | 14,000 | - | 2,200 |
| *Micronutrients* | - | *[3,500]* | - | - | - | - | - | - | - | - | *[3,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[3,000]]* | - | - | - | - | - | - | - | - | *[[3,000]]* | - | - | - | - | - | - |
| *Water -Sub-Saharan Africa* | - | *[2,200]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | *[2,200]* |
| Gambia, The | 4,000 | 4,500 | - | 4,500 | - | - | - | - | 4,500 | - | - | - | - | - | - | - | - |
| Ghana | 67,750 | 66,500 | - | 66,500 | 12,000 | 61 | 9,000 | - | 28,000 | 12,000 | 5,500 | - | - | - | - | - | 1,725 |
| *Micronutrients* | - | *[1,000]* | - | - | - | - | - | - | - | - | *[1,000]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[500]]* | - | - | - | - | - | - | - | - | *[[500]]* | - | - | - | - | - | - |
| *Water -Sub-Saharan Africa* | - | *[1,725]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | *[1,725]* |
| Guinea | 42,500 | 42,500 | - | 42,500 | 8,000 | 34 | 9,000 | - | 17,000 | 8,500 | - | - | - | - | - | - | - |
| Kenya | 121,750 | 119,300 | - | 119,300 | 16,000 | 123 | 10,000 | 32,500 | 33,500 | 14,300 | 3,000 | - | - | 1,000 | 10,000 | - | - |
| *Micronutrients* | - | *[1,000]* | - | - | - | - | - | - | - | - | *[1,000]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[1,000]]* | - | - | - | - | - | - | - | - | *[[1,000]]* | - | - | - | - | - | - |
| Liberia | 42,000 | 42,500 | - | 42,500 | 6,000 | 180 | 9,000 | - | 15,000 | 12,500 | - | - | - | - | - | - | - |
| Madagascar | 69,000 | 66,700 | - | 66,700 | 13,500 | - | 5,500 | - | 26,000 | 17,500 | 4,200 | - | - | - | - | - | 1,725 |
| *Micronutrients* | - | *[500]* | - | - | - | - | - | - | - | - | *[500]* | - | - | - | - | - | - |
| *Water -Sub-Saharan Africa* | - | *[1,725]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | *[1,725]* |
| Malawi | 75,550 | 74,000 | - | 74,000 | 10,000 | 71 | 7,000 | - | 24,000 | 20,000 | 8,000 | - | - | - | 5,000 | - | 1,750 |
| *Micronutrients* | - | *[1,500]* | - | - | - | - | - | - | - | - | *[1,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[1,000]]* | - | - | - | - | - | - | - | - | *[[1,000]]* | - | - | - | - | - | - |
| *Water -Sub-Saharan Africa* | - | *[1,750]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | *[1,750]* |
| Mali | 77,000 | 76,000 | - | 76,000 | 14,000 | 81 | 7,000 | - | 25,000 | 21,500 | 8,500 | - | - | - | - | - | - |
| *Micronutrients* | - | *[2,250]* | - | - | - | - | - | - | - | - | *[2,250]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[2,000]]* | - | - | - | - | - | - | - | - | *[[2,000]]* | - | - | - | - | - | - |
| Mozambique | 91,500 | 91,500 | - | 91,500 | 16,000 | 91 | 9,000 | - | 29,000 | 21,000 | 8,500 | - | - | - | 8,000 | - | - |
| *Micronutrients* | - | *[1,500]* | - | - | - | - | - | - | - | - | *[1,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[1,000]]* | - | - | - | - | - | - | - | - | *[[1,000]]* | - | - | - | - | - | - |
| Niger | 54,000 | 50,400 | - | 50,400 | 12,000 | 47 | 2,400 | - | 20,000 | 10,000 | 6,000 | - | - | 500 | - | - | - |
| *Micronutrients* | - | *[1,500]* | - | - | - | - | - | - | - | - | *[1,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[1,000]]* | - | - | - | - | - | - | - | - | *[[1,000]]* | - | - | - | - | - | - |
| Nigeria | 213,750 | 206,500 | - | 206,500 | 22,500 | 218 | 9,000 | 46,000 | 73,000 | 27,500 | 6,500 | - | - | 7,000 | 22,000 | - | - |
| *Maternal and Neonatal Tetanus* | - | *[2,000]* | - | - | - | - | - | - | - | *[2,000]* | - | - | - | - | - | - | - |
| *Micronutrients* | - | *[2,000]* | - | - | - | - | - | - | - | - | *[2,000]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[1,500]]* | - | - | - | - | - | - | - | - | *[[1,500]]* | - | - | - | - | - | - |
| Rwanda | 48,500 | 44,500 | - | 44,500 | 7,500 | 48 | 4,000 | - | 19,000 | 10,000 | 4,000 | - | - | - | - | - | - |
| *Micronutrients* | - | *[500]* | - | - | - | - | - | - | - | - | *[500]* | - | - | - | - | - | - |
| Senegal | 70,000 | 68,500 | - | 68,500 | 12,500 | 65 | 10,000 | - | 23,000 | 15,000 | 8,000 | - | - | - | - | - | - |
| *Micronutrients* | - | *[2,000]* | - | - | - | - | - | - | - | - | *[2,000]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[1,500]]* | - | - | - | - | - | - | - | - | *[[1,500]]* | - | - | - | - | - | - |
| Sierra Leone | 42,500 | 42,500 | - | 42,500 | 7,000 | 33 | 8,500 | - | 16,000 | 11,000 | - | - | - | - | - | - | - |

SENSITIVE BUT UNCLASSIFIED

**AR 000436**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Somalia | 1,200 | 1,500 | - | 1,500 | - | - | - | - | - | 1,500 | - | - | - | - | - | - | - |
| South Africa | 72,000 | 52,000 | - | 52,000 | - | 67 | - | 46,000 | - | - | - | - | - | - | - | 6,000 | - |
| South Sudan | 32,600 | 29,000 | - | 29,000 | 8,000 | 27 | 6,000 | - | - | 15,000 | - | - | - | 3,000 | - | - | - |
| Sudan | - | 2,000 | - | 2,000 | - | 6 | - | - | - | 2,000 | - | - | - | - | - | - | - |
| Tanzania | 133,500 | 135,500 | - | 135,500 | 19,000 | 136 | 11,000 | 32,500 | 44,000 | 13,000 | 8,000 | - | - | - | - | 8,000 | - |
| _Micronutrients_ | - | [2,000] | - | - | - | - | - | - | - | - | [2,000] | - | - | - | - | - | - |
| _Micronutrients - Vitamin A_ | - | [[1,000]] | - | - | - | - | - | - | - | - | [[1,000]] | - | - | - | - | - | - |
| Togo | 12,000 | 12,000 | - | 12,000 | - | - | - | 12,000 | - | - | - | - | - | - | - | - | - |
| Uganda | 132,500 | 131,500 | - | 131,500 | 20,000 | 189 | 11,000 | 37,000 | 34,000 | 13,000 | 8,500 | - | - | - | - | 8,000 | 2,100 |
| _Micronutrients_ | - | [2,250] | - | - | - | - | - | - | - | - | [2,250] | - | - | - | - | - | - |
| _Micronutrients - Vitamin A_ | - | [[1,000]] | - | - | - | - | - | - | - | - | [[1,000]] | - | - | - | - | - | - |
| _Water -Sub-Saharan Africa_ | - | [2,100] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | [2,100] |
| Zambia | 91,300 | 89,300 | - | 89,300 | 10,000 | 88 | 8,000 | 23,300 | 28,000 | 10,000 | 3,000 | - | - | - | - | 7,000 | 2,035 |
| _Micronutrients_ | - | [500] | - | - | - | - | - | - | - | - | [500] | - | - | - | - | - | - |
| _Micronutrients - Vitamin A_ | - | [[500]] | - | - | - | - | - | - | - | - | [[500]] | - | - | - | - | - | - |
| _Water -Sub-Saharan Africa_ | - | [2,035] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | [2,035] |
| Zimbabwe | 27,700 | 27,700 | - | 27,700 | 2,000 | 28 | - | - | 15,000 | 3,700 | - | - | - | - | - | 7,000 | - |
| USAID Africa Regional | 15,200 | 57,286 | - | 57,286 | 3,500 | 18 | 11,686 | - | 4,500 | 22,100 | 500 | - | - | 5,000 | - | 15,000 | - |
| USAID East Africa Regional | 1,000 | 1,000 | - | 1,000 | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Sahel Regional Program | 10,500 | 7,000 | - | 7,000 | 7,000 | 500 | - | - | - | - | - | - | - | - | - | - | - |
| USAID West Africa Regional | 14,750 | 15,050 | - | 15,050 | 12,000 | - | 300 | - | - | 2,750 | - | - | - | 750 | - | - | - |
| **East Asia and Pacific** | 205,130 | 438,366 | - | 438,366 | 29,500 | 4,660 | 204,600 | - | 20,500 | 60,066 | 13,500 | 15,000 | - | 500 | - | 95,200 | - |
| Burma | 32,378 | 26,500 | - | 26,500 | - | 260 | - | - | 9,000 | 4,500 | - | - | - | - | - | 13,000 | - |
| Cambodia | 24,005 | 24,500 | - | 24,500 | 2,000 | 500 | 4,500 | - | 8,000 | 3,000 | - | - | - | - | - | 7,000 | - |
| Fiji | 2,000 | 3,500 | - | 3,500 | - | - | 3,500 | - | - | - | - | - | - | - | - | - | - |
| Indonesia | 48,125 | 39,500 | - | 39,500 | - | 750 | 9,000 | - | - | 13,500 | - | - | - | 500 | - | 17,000 | - |
| Laos | 11,447 | 10,266 | - | 10,266 | - | - | 3,000 | - | - | 6,266 | 1,000 | - | - | - | - | - | - |
| _Micronutrients_ | - | [500] | - | - | - | - | - | - | - | - | [500] | - | - | - | - | - | - |
| _Micronutrients - Vitamin A_ | - | [[500]] | - | - | - | - | - | - | - | - | [[500]] | - | - | - | - | - | - |
| Mongolia | 1,500 | 1,300 | - | 1,300 | - | - | 1,300 | - | - | - | - | - | - | - | - | - | - |
| Papua New Guinea | 4,000 | 4,000 | - | 4,000 | - | - | 4,000 | - | - | - | - | - | - | - | - | - | - |
| Philippines | 42,625 | 293,000 | - | 293,000 | 26,500 | 3,150 | 159,300 | - | - | 32,000 | 12,000 | 15,000 | - | - | - | 48,200 | - |
| Timor-Leste | 3,050 | 2,300 | - | 2,300 | 1,000 | - | - | - | - | 800 | 500 | - | - | - | - | - | - |
| Vietnam | 19,000 | 20,500 | - | 20,500 | - | - | 10,500 | - | - | - | - | - | - | - | - | 10,000 | - |
| Pacific Islands Regional | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 13,000 | 13,000 | - | 13,000 | - | - | 9,500 | - | 3,500 | - | - | - | - | - | - | - | - |
| **Europe and Eurasia** | 25,950 | 28,250 | - | 28,250 | - | - | 16,250 | - | - | - | - | - | - | - | - | 12,000 | - |
| Azerbaijan | 2,500 | 1,500 | - | 1,500 | - | - | 1,500 | - | - | - | - | - | - | - | - | - | - |
| Georgia | 2,000 | 3,000 | - | 3,000 | - | - | 3,000 | - | - | - | - | - | - | - | - | - | - |
| Moldova | 2,000 | 3,000 | - | 3,000 | - | - | 3,000 | - | - | - | - | - | - | - | - | - | - |
| Ukraine | 18,000 | 20,500 | - | 20,500 | - | - | 8,500 | - | - | - | - | - | - | - | - | 12,000 | - |
| Europe and Eurasia Regional | 1,450 | 250 | - | 250 | - | - | 250 | - | - | - | - | - | - | - | - | - | - |
| **Near East** | 30,700 | 20,950 | - | 20,950 | 6,450 | - | 14,500 | - | - | - | - | - | - | - | - | - | - |
| Egypt | 4,000 | 3,000 | - | 3,000 | - | - | 3,000 | - | - | - | - | - | - | - | - | - | - |
| Jordan | 7,000 | 7,000 | - | 7,000 | - | - | 7,000 | - | - | - | - | - | - | - | - | - | - |
| Morocco | 3,000 | 4,500 | - | 4,500 | - | - | 4,500 | - | - | - | - | - | - | - | - | - | - |
| Yemen | 16,450 | 6,450 | - | 6,450 | 6,450 | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Middle East Regional (MER) | 250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **South and Central Asia** | 270,400 | 227,150 | - | 227,150 | 47,000 | 1,200 | 55,850 | - | - | 42,500 | 14,800 | - | - | 9,300 | - | 67,000 | 2,000 |
| Afghanistan | 15,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bangladesh | 81,450 | 69,300 | - | 69,300 | 18,000 | - | 10,000 | - | - | 17,000 | 7,300 | - | - | 700 | - | 17,000 | - |
| _Micronutrients_ | - | [2,500] | - | - | - | - | - | - | - | - | [2,500] | - | - | - | - | - | - |
| _Micronutrients - Vitamin A_ | - | [[2,000]] | - | - | - | - | - | - | - | - | [[2,000]] | - | - | - | - | - | - |
| India | 47,500 | 30,000 | - | 30,000 | 9,000 | 500 | 5,000 | - | - | - | - | - | - | - | - | 16,000 | - |
| Kazakhstan | 7,750 | 7,650 | - | 7,650 | - | - | 7,650 | - | - | - | - | - | - | - | - | - | - |
| Kyrgyz Republic | 12,000 | 11,400 | - | 11,400 | - | - | 5,400 | - | - | - | - | - | - | - | - | 6,000 | - |
| Nepal | 43,000 | 38,500 | - | 38,500 | 14,000 | 500 | 5,500 | - | - | 14,000 | 5,000 | - | - | 600 | - | - | 2,000 |
| _Micronutrients_ | - | [2,000] | - | - | - | - | - | - | - | - | [2,000] | - | - | - | - | - | - |
| _Micronutrients - Vitamin A_ | - | [[1,500]] | - | - | - | - | - | - | - | - | [[1,500]] | - | - | - | - | - | - |
| Pakistan | 35,000 | 41,000 | - | 41,000 | 6,000 | - | 11,000 | - | - | 10,000 | - | - | - | 8,000 | - | 14,000 | - |
| Tajikistan | 14,450 | 15,900 | - | 15,900 | - | - | 5,900 | - | - | 1,500 | 2,500 | - | - | - | - | 6,000 | - |
| _Micronutrients_ | - | [500] | - | - | - | - | - | - | - | - | [500] | - | - | - | - | - | - |
| Uzbekistan | 12,000 | 11,400 | - | 11,400 | - | 200 | 5,400 | - | - | - | - | - | - | - | - | - | - |
| Central Asia Regional | 2,250 | 2,000 | - | 2,000 | - | - | - | - | - | - | - | - | - | - | - | 2,000 | - |
| **Western Hemisphere** | 115,500 | 106,012 | - | 106,012 | 24,000 | 1,900 | 49,512 | - | 500 | 24,500 | 7,500 | - | - | - | - | - | 2,059 |
| Barbados and Eastern Caribbean | 2,500 | 5,500 | - | 5,500 | - | - | 5,500 | - | - | - | - | - | - | - | - | - | - |

AR 000437

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brazil | 7,000 | 3,000 | - | 3,000 | - | - | 3,000 | - | - | - | - | - | - | - | - | - | - | - |
| Colombia | 8,750 | 8,750 | - | 8,750 | - | 1,700 | 5,000 | - | - | 3,750 | - | - | - | - | - | - | - | - |
| Dominican Republic | 4,000 | 4,000 | - | 4,000 | - | - | 4,000 | - | - | - | - | - | - | - | - | - | - | - |
| El Salvador | 5,000 | 5,000 | - | 5,000 | - | - | 5,000 | - | - | - | - | - | - | - | - | - | - | - |
| Guatemala | 25,000 | 24,750 | - | 24,750 | 10,000 | - | 7,250 | - | - | 3,000 | 4,500 | - | - | - | - | - | - | - |
| *Micronutrients* | | *[500]* | - | - | - | - | - | - | - | - | *[500]* | - | - | - | - | - | - | - |
| Haiti | 30,000 | 32,000 | - | 32,000 | 11,000 | - | 4,000 | - | - | 14,000 | 3,000 | - | - | - | - | - | - | 2,059 |
| *Micronutrients* | - | *[500]* | - | - | - | - | - | - | - | - | *[500]* | - | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[500]]* | - | - | - | - | - | - | - | - | *[[500]]* | - | - | - | - | - | - | - |
| Honduras | 6,000 | 6,000 | - | 6,000 | - | - | 6,000 | - | - | - | - | - | - | - | - | - | - | - |
| Jamaica | 5,000 | 5,000 | - | 5,000 | - | - | 5,000 | - | - | - | - | - | - | - | - | - | - | - |
| Peru | 7,000 | 4,750 | - | 4,750 | - | - | 4,750 | - | - | - | - | - | - | - | - | - | - | - |
| Venezuela | 3,750 | 2,750 | - | 2,750 | - | - | - | - | - | 2,750 | - | - | - | - | - | - | - | - |
| USAID Latin America and Caribbean Regional | 11,500 | 4,512 | - | 4,512 | 3,000 | 200 | 12 | - | 500 | 1,000 | - | - | - | - | - | - | - | - |
| USAID Asia Regional | 8,500 | 5,035 | - | 5,035 | 3,000 | 100 | 261 | - | - | 1,774 | - | - | - | - | - | - | - | - |
| USAID Asia Regional | 8,500 | 5,035 | - | 5,035 | 3,000 | 100 | 261 | - | - | 1,774 | - | - | - | - | - | - | - | - |
| GH - Global Health | 348,125 | 1,047,951 | - | 1,047,951 | 81,500 | 3,000 | 151,141 | 112,700 | 62,500 | 403,310 | 22,000 | 115,500 | 114,500 | 48,850 | 99,300 | - | 6,500 |
| Commodity Fund | - | 20,335 | - | 20,335 | - | - | 20,335 | - | - | - | - | - | - | - | - | - | - |
| Emergency Reserve Fund | - | 10,000 | - | 10,000 | - | - | 10,000 | - | - | - | - | - | - | - | - | - | - |
| GAVI, the Vaccine Alliance | - | 300,000 | - | 300,000 | - | - | - | - | - | 300,000 | - | - | - | - | - | - | - |
| *GAVI Alliance* | - | *[300,000]* | - | - | - | - | - | - | - | *[300,000]* | - | - | - | - | - | - | - |
| Global Health - Core | 348,125 | 396,965 | - | 396,965 | 81,500 | 3,000 | 50,000 | 18,655 | 62,500 | 103,310 | 19,000 | - | - | 48,850 | 62,000 | - | 6,500 |
| *Micronutrients* | - | *[1,500]* | - | - | - | - | - | - | - | - | *[1,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[500]]* | - | - | - | - | - | - | - | - | *[[500]]* | - | - | - | - | - | - |
| Global Health Security - Multilateral Organizations | - | 91,141 | - | 91,141 | - | - | 91,141 | - | - | - | - | - | - | - | - | - | - |
| *Coalition for Epidemic Preparedness* | - | *[50,000]* | - | - | - | - | *[50,000]* | - | - | - | - | - | - | - | - | - | - |
| *Pandemic Preparedness Mechanism* | - | *[41,141]* | - | - | - | - | *[41,141]* | - | - | - | - | - | - | - | - | - | - |
| Health Reserve Fund | - | 1,000 | - | 1,000 | - | - | - | - | - | - | - | 1,000 | - | - | - | - | - |
| *Other Public Health Threats - Health Reserve* | - | *[1,000]* | - | - | - | - | - | - | - | - | - | *[1,000]* | - | - | - | - | - |
| HIV Vaccine Research and Development | - | 28,710 | - | 28,710 | - | - | - | 28,710 | - | - | - | - | - | - | - | - | - |
| Iodine Deficiency Disorder | - | 3,000 | - | 3,000 | - | - | - | - | - | - | 3,000 | - | - | - | - | - | - |
| *Iodine Deficiency Disorder* | - | *[3,000]* | - | - | - | - | - | - | - | - | *[3,000]* | - | - | - | - | - | - |
| MDR Financing | - | 19,850 | - | 19,850 | - | - | - | - | - | - | - | - | - | - | 19,850 | - | - |
| Microbicides | - | 45,000 | - | 45,000 | - | - | - | 45,000 | - | - | - | - | - | - | - | - | - |
| *Microbicides* | - | *[45,000]* | - | - | - | - | - | *[45,000]* | - | - | - | - | - | - | - | - | - |
| Neglected Tropical Diseases (NTD) | - | 114,500 | - | 114,500 | - | - | - | - | - | - | - | 114,500 | 114,500 | - | - | - | - |
| TB Drug Facility | - | 17,450 | - | 17,450 | - | - | - | - | - | - | - | - | - | - | 17,450 | - | - |
| *Global TB Drug Facility* | - | *[15,000]* | - | - | - | - | - | - | - | - | - | - | - | - | *[15,000]* | - | - |
| GH - International Partnerships | 1,036,845 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Commodity Fund | 20,335 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Emergency Reserve Fund | 90,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - GAVI, the Vaccine Alliance | 290,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Global Health Security in Development | 46,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Health Reserve Fund | 8,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - HIV Vaccine Research and Development | 28,710 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Iodine Deficiency Disorder (IDD) | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - MDR Financing | 19,850 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Microbicides | 45,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Multilateral Organizations | 354,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - Neglected Tropical Diseases (NTD) | 114,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GH/IP - TB Drug Facility | 17,450 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Bureau for Inclusive Growth, Partnerships, and Innovation | 30,000 | 31,500 | - | 31,500 | - | - | - | - | - | - | - | - | - | - | - | 31,500 | - |
| IPI - Inclusive Development Hub | 30,000 | 31,500 | - | 31,500 | - | - | - | - | - | - | - | - | - | - | - | 31,500 | - |
| *Blind Children* | - | *[4,500]* | - | - | - | - | - | - | - | - | - | - | - | - | - | *[4,500]* | - |

Office of U.S. Foreign Assistance Resources

SENSITIVE BUT UNCLASSIFIED

AR 000438

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: IMET**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Gender-Based Violence |
| **Total** | **112,925** | **119,152** | **111,152** | **8,000** | **8,000** | **100** |
| **Africa** | **17,038** | **17,325** | **17,325** | **-** | **-** | **-** |
| Angola | 500 | 858 | 858 | - | - | - |
| Benin | 500 | 599 | 599 | - | - | - |
| Botswana | 600 | 612 | 612 | - | - | - |
| Cabo Verde | 400 | 400 | 400 | - | - | - |
| Cameroon | 600 | 600 | 600 | - | - | - |
| Central African Republic | 150 | 200 | 200 | - | - | - |
| Comoros | 300 | 340 | 340 | - | - | - |
| Cote d'Ivoire | 500 | 578 | 578 | - | - | - |
| Democratic Republic of the Congo | 400 | 323 | 323 | - | - | - |
| Djibouti | 895 | 908 | 908 | - | - | - |
| Equatorial Guinea | 500 | 120 | 120 | - | - | - |
| Eswatini | 100 | 200 | 200 | - | - | - |
| Gabon | 400 | 101 | 101 | - | - | - |
| Gambia, The | 200 | 179 | 179 | - | - | - |
| Ghana | 800 | 929 | 929 | - | - | - |
| Guinea-Bissau | 100 | 159 | 159 | - | - | - |
| Kenya | 1,000 | 1,322 | 1,322 | - | - | - |
| Lesotho | 100 | 199 | 199 | - | - | - |
| Liberia | 360 | 196 | 196 | - | - | - |
| Madagascar | 300 | 286 | 286 | - | - | - |
| Malawi | 500 | 489 | 489 | - | - | - |
| Mauritania | 500 | 468 | 468 | - | - | - |
| Mauritius | 200 | 696 | 696 | - | - | - |
| Mozambique | 600 | 598 | 598 | - | - | - |
| Namibia | 100 | 195 | 195 | - | - | - |
| Niger | 875 | - | - | - | - | - |
| Nigeria | 308 | 1,004 | 1,004 | - | - | - |
| Republic of the Congo | 200 | 189 | 189 | - | - | - |
| Sao Tome and Principe | 200 | 123 | 123 | - | - | - |
| Senegal | 850 | 915 | 915 | - | - | - |
| Seychelles | 200 | 200 | 200 | - | - | - |
| Sierra Leone | 400 | 400 | 400 | - | - | - |
| Somalia | 300 | 83 | 83 | - | - | - |
| South Africa | 650 | 328 | 328 | - | - | - |
| Tanzania | 750 | 750 | 750 | - | - | - |
| Togo | 500 | 583 | 583 | - | - | - |
| Uganda | 700 | 695 | 695 | - | - | - |
| Zambia | 500 | 500 | 500 | - | - | - |
| **East Asia and Pacific** | **14,656** | **14,536** | **14,536** | **-** | **-** | **-** |
| Burma | - | - | - | - | - | - |
| Fiji | 500 | 543 | 543 | - | - | - |
| Indonesia | 2,700 | 2,900 | 2,900 | - | - | - |
| Laos | 400 | 46 | 46 | - | - | - |
| Malaysia | 1,300 | 1,316 | 1,316 | - | - | - |
| Mongolia | 2,000 | 2,089 | 2,089 | - | - | - |
| Papua New Guinea | 450 | 410 | 410 | - | - | - |
| Philippines | 2,100 | 2,836 | 2,836 | - | - | - |
| Samoa | 100 | 65 | 65 | - | - | - |
| Taiwan | 6 | 10 | 10 | - | - | - |
| Thailand | 2,300 | 2,481 | 2,481 | - | - | - |
| Timor-Leste | 400 | 377 | 377 | - | - | - |
| Tonga | 400 | 242 | 242 | - | - | - |
| Vietnam | 2,000 | 1,221 | 1,221 | - | - | - |
| **Europe and Eurasia** | **28,400** | **27,620** | **22,620** | **5,000** | **5,000** | **-** |
| Albania | 900 | 1,149 | 1,149 | - | - | - |
| Armenia | 600 | 672 | 672 | - | - | - |
| Azerbaijan | 600 | - | - | - | - | - |
| Bosnia and Herzegovina | 1,000 | 1,023 | 1,023 | - | - | - |
| Bulgaria | 1,400 | 1,450 | 1,450 | - | - | - |
| Croatia | 850 | 920 | 920 | - | - | - |
| Cyprus | 500 | 571 | 571 | - | - | - |
| Czech Republic | 425 | 428 | 428 | - | - | - |
| Estonia | 1,100 | 1,471 | 1,471 | - | - | - |
| Georgia | 1,750 | 1,710 | 710 | 1,000 | 1,000 | - |
| *Countering Russian Influence Fund* | - | [1,000] | - | [1,000] | [1,000] | - |
| Greece | 1,000 | 1,019 | 1,019 | - | - | - |
| Hungary | 800 | 871 | 871 | - | - | - |
| Kosovo | 750 | 863 | 863 | - | - | - |
| Latvia | 1,100 | 1,630 | 1,630 | - | - | - |

SUBJECT TO LEGAL

| | | | | | | |
|---|---|---|---|---|---|---|
| Lithuania | 1,100 | 1,535 | 1,535 | - | - | - |
| Malta | 100 | 76 | 76 | - | - | - |
| Moldova | 1,000 | 1,029 | 1,029 | - | - | - |
| Montenegro | 500 | 520 | 520 | - | - | - |
| North Macedonia | 1,100 | 1,085 | 1,085 | - | - | - |
| Poland | 1,000 | 1,558 | 1,558 | - | - | - |
| Romania | 1,500 | 1,557 | 1,557 | - | - | - |
| Serbia | 750 | 754 | 754 | - | - | - |
| Slovakia | 575 | 606 | 606 | - | - | - |
| Slovenia | 50 | 169 | 169 | - | - | - |
| Turkey | 1,450 | 944 | 944 | - | - | - |
| Ukraine | 1,500 | 4,010 | 10 | 4,000 | 4,000 | - |
| *Countering Russian Influence Fund* | - | [4,000] | - | [4,000] | [4,000] | - |
| **Europe and Eurasia Regional** | 5,000 | - | - | - | - | - |
| **Near East** | 17,570 | 19,736 | 19,736 | - | - | - |
| Algeria | 1,000 | 1,305 | 1,305 | - | - | - |
| Bahrain | 970 | 1,081 | 1,081 | - | - | - |
| Egypt | 1,800 | 1,937 | 1,937 | - | - | - |
| Iraq | 1,000 | 1,173 | 1,173 | - | - | - |
| Jordan | 3,800 | 3,808 | 3,808 | - | - | - |
| Lebanon | 3,500 | 3,570 | 3,570 | - | - | - |
| Libya | - | 257 | 257 | - | - | - |
| Morocco | 1,500 | 2,021 | 2,021 | - | - | - |
| Oman | 1,500 | 1,975 | 1,975 | - | - | - |
| Saudi Arabia | - | - | - | - | - | - |
| Tunisia | 2,000 | 2,316 | 2,316 | - | - | - |
| Yemen | 500 | 293 | 293 | - | - | - |
| **South and Central Asia** | 13,350 | 13,470 | 13,470 | - | - | - |
| Bangladesh | 1,900 | 1,840 | 1,840 | - | - | - |
| Bhutan | 200 | - | - | - | - | - |
| India | 1,900 | 2,034 | 2,034 | - | - | - |
| Kazakhstan | 900 | 1,007 | 1,007 | - | - | - |
| Kyrgyz Republic | 500 | 450 | 450 | - | - | - |
| Maldives | 500 | 496 | 496 | - | - | - |
| Nepal | 1,750 | 1,919 | 1,919 | - | - | - |
| Pakistan | 2,800 | 3,538 | 3,538 | - | - | - |
| Sri Lanka | 1,250 | 1,310 | 1,310 | - | - | - |
| Tajikistan | 450 | 379 | 379 | - | - | - |
| Turkmenistan | 200 | 181 | 181 | - | - | - |
| Uzbekistan | 1,000 | 316 | 316 | - | - | - |
| **Western Hemisphere** | 12,532 | 15,059 | 15,059 | - | - | - |
| Antigua and Barbuda | - | 200 | 200 | - | - | - |
| Argentina | 650 | 795 | 795 | - | - | - |
| Bahamas, The | 200 | 233 | 233 | - | - | - |
| Barbados and Eastern Caribbean | 720 | 459 | 459 | - | - | - |
| Belize | 250 | 245 | 245 | - | - | - |
| Brazil | 800 | 939 | 939 | - | - | - |
| Chile | 357 | 645 | 645 | - | - | - |
| Colombia | 1,850 | 1,990 | 1,990 | - | - | - |
| Costa Rica | 725 | 550 | 550 | - | - | - |
| Dominica | - | 60 | 60 | - | - | - |
| Dominican Republic | 500 | 668 | 668 | - | - | - |
| Ecuador | 400 | 613 | 613 | - | - | - |
| El Salvador | 320 | 827 | 827 | - | - | - |
| Guatemala | 320 | 667 | 667 | - | - | - |
| Guyana | 200 | 275 | 275 | - | - | - |
| Honduras | 440 | 320 | 320 | - | - | - |
| Jamaica | 600 | 750 | 750 | - | - | - |
| Mexico | 1,575 | 1,681 | 1,681 | - | - | - |
| Panama | 725 | 724 | 724 | - | - | - |
| Paraguay | 400 | 500 | 500 | - | - | - |
| Peru | 650 | 794 | 794 | - | - | - |
| Suriname | 200 | 260 | 260 | - | - | - |
| Trinidad and Tobago | 300 | 358 | 358 | - | - | - |
| Uruguay | 350 | 506 | 506 | - | - | - |
| **PM - Political-Military Affairs** | 9,379 | 11,406 | 8,406 | 3,000 | 3,000 | 100 |
| **PM - IMET Administrative Expenses** | 5,500 | 8,406 | 8,406 | - | - | - |
| **PM - IMET, Women's Participation** | 3,000 | 3,000 | - | 3,000 | 3,000 | 100 |
| *IMET - Women Participation* | - | [3,000] | - | [3,000] | [3,000] | - |
| **State Political-Military Affairs (PM)** | 879 | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

AR 000440

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: INCLE**

| $ in Thousands for all items | Budget (000s) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Combating Wildlife Trafficking | Democracy Funding | Gender-Based Violence | Trafficking in Persons |
| Total | 1,296,004 | 1,305,000 | 737,741 | 567,259 | 340,437 | 47,500 | 117,752 | 2,900 | 80,840 |
| Africa | 57,300 | 37,397 | 22,997 | 14,400 | 8,400 | 8,000 | - | - | - |
| Central African Republic | 3,300 | - | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 5,000 | 2,000 | - | 2,000 | 2,000 | 2,000 | - | - | - |
| Security - Virguna National Park (DROC) | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - |
| Ethiopia | 1,000 | - | - | - | - | - | - | - | - |
| Ghana | 3,000 | 1,800 | 1,800 | - | - | - | - | - | - |
| Kenya | 3,000 | 3,000 | 2,850 | 150 | 150 | - | - | - | - |
| Countering Fentanyl/Synthetic Drugs | - | [150] | - | [150] | [150] | - | - | - | - |
| Liberia | 4,350 | - | - | - | - | - | - | - | - |
| Nigeria | 4,300 | 7,300 | 6,050 | 1,250 | 1,250 | - | - | - | - |
| Countering Fentanyl/Synthetic Drugs | - | [1,250] | - | [1,250] | [1,250] | - | - | - | - |
| Somalia | 1,000 | - | - | - | - | - | - | - | - |
| State Africa Regional | 32,350 | 23,297 | 12,297 | 11,000 | 5,000 | 6,000 | - | - | - |
| Combating Ritualized Murder | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - |
| Countering Fentanyl/Synthetic Drugs | - | [4,000] | - | [4,000] | [4,000] | - | - | - | - |
| East Asia and Pacific | 56,811 | 60,540 | 32,566 | 27,974 | 23,924 | 3,000 | 1,500 | - | 1,050 |
| Indonesia | 9,375 | 9,375 | 7,801 | 1,574 | 1,574 | - | - | - | - |
| Countering Fentanyl/Synthetic Drugs | - | [1,574] | - | [1,574] | [1,574] | - | - | - | - |
| Laos | 6,000 | 5,500 | 1,500 | 4,000 | 4,000 | - | - | - | - |
| Countering Fentanyl/Synthetic Drugs | - | [4,000] | - | [4,000] | [4,000] | - | - | - | - |
| Mongolia | 2,000 | 3,000 | 2,000 | 1,000 | 1,000 | - | - | - | - |
| Law Enforcement Technical Assistance | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - |
| Philippines | 6,200 | 6,200 | 4,850 | 1,350 | 1,350 | - | - | - | - |
| Countering Fentanyl/Synthetic Drugs | - | [1,350] | - | [1,350] | [1,350] | - | - | - | - |
| Thailand | 2,500 | 3,500 | 3,200 | 300 | - | - | - | - | 300 |
| Vietnam | 6,000 | 6,500 | 6,250 | 250 | - | - | - | - | 250 |
| ASEAN | 2,500 | - | - | - | - | - | - | - | - |
| State East Asia and Pacific Regional | 22,236 | 26,465 | 6,965 | 19,500 | 16,000 | 3,000 | 1,500 | - | 500 |
| Countering Fentanyl/Synthetic Drugs | - | [8,000] | - | [8,000] | [8,000] | - | - | - | - |
| Pacific Islands Programs | - | [8,000] | - | [8,000] | [8,000] | - | - | - | - |
| Europe and Eurasia | 60,558 | 98,263 | 48,680 | 49,583 | 48,233 | - | 4,300 | - | 220 |
| Albania | 5,600 | 6,100 | - | 6,100 | 6,300 | - | - | - | - |

SBU LEGAL

| | | | | | | | | | |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| *Countering Fentanyl/Synthetic Drugs* | - | *[200]* | - | - | *[200]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[6,100]* | - | *[6,100]* | *[6,100]* | - | - | - | - |
| **Armenia** | **5,060** | **4,960** | - | **4,960** | **4,960** | - | **650** | - | - |
| *Countering Russian Influence Fund* | - | *[4,960]* | - | *[4,960]* | *[4,960]* | - | - | - | - |
| **Bosnia and Herzegovina** | **4,100** | **4,100** | - | **4,100** | **4,200** | - | - | - | **50** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[100]* | - | - | *[100]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[4,100]* | - | *[4,100]* | *[4,100]* | - | - | - | - |
| **Georgia** | **5,775** | **4,400** | **1,900** | **2,500** | - | - | **2,400** | - | **100** |
| *Countering Russian Influence Fund* | - | *[2,400]* | - | - | - | - | *[2,400]* | - | - |
| **Kosovo** | **7,250** | **6,250** | - | **6,250** | **6,350** | - | - | - | **20** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[100]* | - | - | *[100]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[6,250]* | - | *[6,250]* | *[6,250]* | - | - | - | - |
| **Moldova** | **5,600** | **5,550** | - | **5,550** | **5,550** | - | **750** | - | - |
| *Countering Russian Influence Fund* | - | *[5,550]* | - | *[5,550]* | *[5,550]* | - | - | - | - |
| **Montenegro** | **3,740** | **1,300** | - | **1,300** | **1,400** | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | *[100]* | - | - | *[100]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[1,300]* | - | *[1,300]* | *[1,300]* | - | - | - | - |
| **North Macedonia** | **4,276** | **2,023** | - | **2,023** | **2,123** | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | *[100]* | - | - | *[100]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[2,023]* | - | *[2,023]* | *[2,023]* | - | - | - | - |
| **Serbia** | **3,000** | **3,000** | - | **3,000** | **3,100** | - | **500** | - | **50** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[100]* | - | - | *[100]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[3,000]* | - | *[3,000]* | *[3,000]* | - | - | - | - |
| **Ukraine** | **10,797** | **53,780** | **46,780** | **7,000** | **7,000** | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | *[1,000]* | - | *[1,000]* | *[1,000]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[6,000]* | - | *[6,000]* | *[6,000]* | - | - | - | - |
| *Emergency Requirements Indirect* | - | *[20,000]* | - | - | - | - | - | - | - |
| **Europe and Eurasia Regional** | **5,360** | **6,800** | - | **6,800** | **7,250** | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | *[450]* | - | - | *[450]* | - | - | - | - |
| *Countering Russian Influence Fund* | - | *[6,800]* | - | *[6,800]* | *[6,800]* | - | - | - | - |
| *Emergency Requirements Indirect* | - | *[8,000]* | - | - | - | - | - | - | - |
| **Near East** | **69,389** | **24,500** | **21,100** | **3,400** | **3,400** | - | - | - | - |
| **Jordan** | **3,689** | **3,500** | **1,000** | **2,500** | **2,500** | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | *[2,500]* | - | *[2,500]* | *[2,500]* | - | - | - | - |

SBU LEGAL

AR 000442

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Lebanon** | 7,200 | 5,500 | 5,100 | 400 | 400 | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [400] | - | [400] | [400] | - | - | - | - |
| **Morocco** | 2,500 | 2,500 | 2,000 | 500 | 500 | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [500] | - | [500] | [500] | - | - | - | - |
| **Syria** | 10,000 | 10,000 | 10,000 | - | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | [5,600] | - | - | - | - | - | - | - |
| **Tunisia** | 4,000 | 3,000 | 3,000 | - | - | - | - | - | - |
| **West Bank and Gaza** | 42,000 | - | - | - | - | - | - | - | - |
| **South and Central Asia** | 50,400 | 42,650 | 24,713 | 17,937 | 13,337 | - | 5,000 | - | 1,600 |
| **Afghanistan** | 3,000 | - | - | - | - | - | - | - | - |
| **Kazakhstan** | 4,000 | 4,000 | 2,763 | 1,237 | 437 | - | 500 | - | 300 |
| *Countering Fentanyl/Synthetic Drugs* | - | [437] | - | [437] | [437] | - | - | - | - |
| **Kyrgyz Republic** | 1,900 | 1,250 | - | 1,250 | 1,000 | - | - | - | 250 |
| *Countering Russian Influence Fund* | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - |
| **Pakistan** | 18,300 | 11,000 | 10,900 | 100 | 100 | - | - | - | - |
| *Border Security Programs-Pakistan* | - | [100] | - | [100] | [100] | - | - | - | - |
| **Tajikistan** | 5,250 | 5,250 | 4,100 | 1,150 | 900 | - | - | - | 250 |
| *Countering Fentanyl/Synthetic Drugs* | - | [900] | - | [900] | [900] | - | - | - | - |
| **Uzbekistan** | 5,000 | 5,000 | 500 | 4,500 | 3,700 | - | 2,000 | - | 800 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,700] | - | [1,700] | [1,700] | - | - | - | - |
| *Countering Russian Influence Fund* | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - |
| **Central Asia Regional** | 4,950 | 4,150 | 1,950 | 2,200 | 1,200 | - | 1,000 | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,200] | - | [1,200] | [1,200] | - | - | - | - |
| *Countering Russian Influence Fund* | - | [1,000] | - | - | - | - | [1,000] | - | - |
| **State South and Central Asia Regional** | 8,000 | 12,000 | 4,500 | 7,500 | 6,000 | - | 1,500 | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [6,000] | - | [6,000] | [6,000] | - | - | - | - |
| **Western Hemisphere** | 444,150 | 512,177 | 282,936 | 229,241 | 202,541 | - | 40,200 | - | - |
| **Colombia** | 150,000 | 134,500 | 83,650 | 50,850 | 40,850 | - | 10,000 | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [850] | - | [850] | [850] | - | - | - | - |
| *Rural Security - Counter Coca Production* | - | [40,000] | - | [40,000] | [40,000] | - | - | - | - |
| **Ecuador** | 15,000 | 22,450 | 16,350 | 6,100 | 1,100 | - | 5,000 | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,100] | - | [1,100] | [1,100] | - | - | - | - |

AR 000443

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Haiti** | 19,000 | 68,365 | 68,365 | - | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | [44,000] | - | - | - | - | - | - | - |
| **Mexico** | 48,000 | 60,000 | 14,713 | 45,287 | 41,337 | - | 12,000 | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [41,337] | - | [41,337] | [41,337] | - | - | - | - |
| **Peru** | 41,300 | 35,000 | 34,365 | 635 | 635 | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [635] | - | [635] | [635] | - | - | - | - |
| **State Central America Regional** | 129,500 | 135,778 | 65,493 | 70,285 | 62,535 | - | 7,750 | - | - |
| *CARSI – Costa Rica Programs* | - | [37,500] | - | [37,500] | [37,500] | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [25,035] | - | [25,035] | [25,035] | - | - | - | - |
| **State Western Hemisphere Regional** | 41,350 | 56,084 | - | 56,084 | 56,084 | - | 5,450 | - | - |
| *Caribbean Basin Security Initiative (CBSI)* | - | [48,484] | - | [48,484] | [48,484] | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [7,600] | - | [7,600] | [7,600] | - | - | - | - |
| **DRL - Democracy, Human Rights and Labor** | 63,500 | 45,250 | - | 45,250 | - | - | - | - | 45,250 |
| **Ending Modern Slavery (DRL)** | 25,000 | 7,050 | - | 7,050 | - | - | - | - | 7,050 |
| *Programs to End Modern Slavery* | - | [4,550] | - | - | - | - | - | - | [4,550] |
| **State Office to Monitor and Combat Trafficking in Persons (DRL)** | 38,500 | 38,200 | - | 38,200 | - | - | - | - | 38,200 |
| **INL - International Narcotics and Law Enforcement Affairs** | 473,396 | 409,473 | 298,049 | 111,424 | 22,602 | 21,550 | 66,752 | - | 520 |
| **INL - Anti-Money Laundering Programs** | - | 10,150 | 10,150 | - | - | - | - | - | - |
| **INL - Atrocities Prevention** | 3,000 | - | - | - | - | - | - | - | - |
| **INL - Cyber Crime and IPR** | 20,000 | 15,000 | 15,000 | - | - | - | - | - | - |
| **INL - Demand Reduction** | 20,000 | 3,675 | 3,675 | - | - | - | - | - | - |
| **INL - Drug Supply Reduction** | 40,000 | 15,717 | - | 15,717 | 15,717 | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [15,717] | - | [15,717] | [15,717] | - | - | - | - |
| **INL - Fighting Corruption** | 25,000 | 10,660 | - | 10,660 | - | - | 10,660 | - | - |
| **INL - Global Crime and Drugs Policy** | 7,000 | 2,595 | 500 | 2,095 | 2,095 | - | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [2,095] | - | [2,095] | [2,095] | - | - | - | - |
| **INL - ILEA, International Law Enforcement Academy** | 39,000 | 40,000 | 34,655 | 5,345 | 4,050 | 775 | - | - | 520 |
| *Countering Fentanyl/Synthetic Drugs* | - | [3,600] | - | [3,600] | [3,600] | - | - | - | - |
| *Training and Technical Assistance* | - | [450] | - | [450] | [450] | - | - | - | - |
| **INL - Inter-regional Aviation Support** | 37,400 | 58,325 | 58,325 | - | - | - | - | - | - |
| **INL - International Organized Crime** | 68,150 | 24,481 | 3,706 | 20,775 | - | 20,775 | - | - | - |
| *Law Enforcement in National Parks* | - | [225] | - | - | - | [225] | - | - | - |

SBU LEGAL

AR 000444

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **INL - IPPOS, International Police Peacekeeping Operations Support** | **3,150** | - | - | - | - | - | - | - | - |
| **INL - Knowledge Management** | **14,965** | **12,050** | **10,775** | **1,275** | **740** | - | **535** | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | *[690]* | - | *[690]* | *[690]* | - | - | - | - |
| *International Prison Conditions* | - | *[50]* | - | *[50]* | *[50]* | - | - | - | - |
| **INL - Program Development and Support** | **195,731** | **216,820** | **161,263** | **55,557** | - | - | **55,557** | - | - |
| **J/TIP - Office to Monitor and Combat Trafficking In Persons** | **12,500** | **9,750** | **-** | **9,750** | **-** | **-** | **-** | **-** | **9,750** |
| **Child Protection Compact (J/TIP - CPC)** | **12,500** | **9,750** | - | **9,750** | - | - | - | - | **9,750** |
| *Trafficking in Persons - Child Protection Compacts* | - | *[8,500]* | - | - | - | - | - | - | *[8,500]* |
| **Other Funding** | **8,000** | **65,000** | **6,700** | **58,300** | **18,000** | **14,950** | **-** | **2,900** | **22,450** |
| **Rescissions** | - | **65,000** | **6,700** | **58,300** | **18,000** | **14,950** | - | **2,900** | **22,450** |
| *Atrocities Prevention* | - | *[3,000]* | - | *[3,000]* | *[3,000]* | - | - | - | - |
| *Forensic DNA* | - | *[10,000]* | - | *[10,000]* | *[10,000]* | - | - | - | - |
| *Gender-Based Violence - Central America* | - | *[2,900]* | - | - | - | - | - | *[2,900]* | - |
| *Programs to End Modern Slavery* | - | *[17,950]* | - | - | - | - | - | - | *[17,950]* |
| *Transitional Justice, Reconciliation, Reintegration - Iraq and Syria (Genocide)* | - | *[5,000]* | - | *[5,000]* | *[5,000]* | - | - | - | - |
| **To Be Programmed - Afridi Withholding** | **8,000** | - | - | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: INCLE - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | 80,000 | 80,000 | - | 80,000 | 80,000 |
| **Africa** | - | 4,000 | - | 4,000 | 4,000 |
| **Gabon** | - | 4,000 | - | 4,000 | 4,000 |
| *Countering PRC Influence Fund* | - | [4,000] | - | [4,000] | [4,000] |
| **East Asia and Pacific** | - | 51,435 | - | 51,435 | 51,435 |
| **Laos** | - | 8,500 | - | 8,500 | 8,500 |
| *Countering PRC Influence Fund* | - | [8,500] | - | [8,500] | [8,500] |
| **Philippines** | - | 5,000 | - | 5,000 | 5,000 |
| *Countering PRC Influence Fund* | - | [5,000] | - | [5,000] | [5,000] |
| **Vietnam** | - | 14,435 | - | 14,435 | 14,435 |
| *Countering PRC Influence Fund* | - | [14,435] | - | [14,435] | [14,435] |
| **State East Asia and Pacific Regional** | - | 23,500 | - | 23,500 | 23,500 |
| *Countering PRC Influence Fund* | - | [23,500] | - | [23,500] | [23,500] |
| **Near East** | - | 2,400 | - | 2,400 | 2,400 |
| **Morocco** | - | 2,400 | - | 2,400 | 2,400 |
| *Countering PRC Influence Fund* | - | [2,400] | - | [2,400] | [2,400] |
| **Western Hemisphere** | - | 22,165 | - | 22,165 | 22,165 |
| **Ecuador** | - | 6,000 | - | 6,000 | 6,000 |
| *Countering PRC Influence Fund* | - | [6,000] | - | [6,000] | [6,000] |
| **Peru** | - | 4,500 | - | 4,500 | 4,500 |
| *Countering PRC Influence Fund* | - | [4,500] | - | [4,500] | [4,500] |
| **State Western Hemisphere Regional** | - | 11,665 | - | 11,665 | 11,665 |
| *Countering PRC Influence Fund* | - | [11,665] | - | [11,665] | [11,665] |
| **Other Funding** | 80,000 | - | - | - | - |
| **Countering PRC Influence Fund (CPIF)** | 80,000 | - | - | - | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: INCLE - PSF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **15,000** | **15,000** | **-** | **15,000** | **15,000** |
| **Western Hemisphere** | **-** | **15,000** | **-** | **15,000** | **15,000** |
| **Haiti** | - | **15,000** | - | **15,000** | **15,000** |
| *Prevention and Stabilization Fund* | - | *[15,000]* | - | *[15,000]* | *[15,000]* |
| **J/GCJ – Office of Global Criminal Justice** | **5,000** | - | - | - | - |
| **State Office of Global Criminal Justice (GCJ)** | **5,000** | - | - | - | - |
| **Other Funding** | **10,000** | - | - | - | - |
| **Prevention and Stabilization Fund** | **10,000** | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SBU LEGAL

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR - ADS**

| $ in Thousands for all items | Budget (000s) | |
|---|---|---|
| | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 1,000 | 1,000 |
| ADS - Bureau of Arms Control, Deterrence, and Stability | 1,000 | 1,000 |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | 1,000 | 1,000 |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 25,000 | 25,000 | - | 25,000 | 25,000 |
| Other Funding | 25,000 | 25,000 | - | 25,000 | 25,000 |
| Countering PRC Influence Fund (CPIF) | 25,000 | 25,000 | - | 25,000 | 25,000 |
| Countering PRC Influence Fund | - | [25,000] | - | [25,000] | [25,000] |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR - PSF**

| $ in Thousands for all items | Budget (000s) |
|---|---|
| | FY 2023 653(a) |
| Total | 15,000 |
| Other Funding | 15,000 |
| Prevention and Stabilization Fund | 15,000 |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR ATA**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 264,247 | 241,000 | 241,000 |
| Africa | 40,500 | 34,500 | 34,500 |
| Kenya | 5,500 | - | - |
| Somalia | 4,000 | - | - |
| State Africa Regional | 31,000 | 34,500 | 34,500 |
| East Asia and Pacific | 13,600 | 13,600 | 13,600 |
| Indonesia | 4,500 | 4,500 | 4,500 |
| State East Asia and Pacific Regional | 9,100 | 9,100 | 9,100 |
| Near East | 26,897 | 30,900 | 30,900 |
| Egypt | 1,000 | 1,000 | 1,000 |
| Iraq | 6,000 | - | - |
| Jordan | 6,800 | 7,300 | 7,300 |
| Lebanon | 2,000 | - | - |
| Libya | 1,000 | - | - |
| Oman | 1,000 | - | - |
| Tunisia | 3,997 | - | - |
| Yemen | 1,600 | - | - |
| State NEA Regional | 3,500 | 22,600 | 22,600 |
| South and Central Asia | 16,003 | 14,000 | 14,000 |
| Central Asia Regional | 10,003 | 8,000 | 8,000 |
| State South and Central Asia Regional | 6,000 | 6,000 | 6,000 |
| Western Hemisphere | 1,000 | 1,000 | 1,000 |
| State Western Hemisphere Regional | 1,000 | 1,000 | 1,000 |
| CT - Bureau of Counterterrorism | 166,247 | 147,000 | 147,000 |
| Bureau of Counterterrorism (CT) | 48,100 | 36,000 | 36,000 |
| Counterterrorism Partnerships Fund | 118,147 | 111,000 | 111,000 |

SBU LEGAL

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR CTBT IMS**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 30,000 | 30,000 | 30,000 |
| ADS - Bureau of Arms Control, Deterrence, and Stability | - | 30,000 | 30,000 |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | - | 30,000 | 30,000 |
| AVC - Arms Control, Verification, and Compliance | 30,000 | - | - |
| State Bureau of Arms Control, Verification, and Compliance (AVC) | 30,000 | - | - |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR CTBTO PrepComm**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 3,000 | 1,000 | 1,000 |
| ADS - Bureau of Arms Control, Deterrence, and Stability | - | 1,000 | 1,000 |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | - | 1,000 | 1,000 |
| AVC - Arms Control, Verification, and Compliance | 3,000 | - | - |
| State Bureau of Arms Control, Verification, and Compliance (AVC) | 3,000 | - | - |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR CWD**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 264,103 | 273,000 | 55,000 | 218,000 | 218,000 |
| Africa | 24,500 | 16,000 | 9,500 | 6,500 | 6,500 |
| Angola | 5,500 | 5,500 | 1,500 | 4,000 | 4,000 |
| *Humanitarian Demining* | - | *[4,000]* | - | *[4,000]* | *[4,000]* |
| Benin | 500 | 500 | 500 | - | - |
| Burkina Faso | 500 | - | - | - | - |
| Chad | 1,000 | - | - | - | - |
| Democratic Republic of the Congo | 2,000 | - | - | - | - |
| Guinea-Bissau | 500 | 500 | 500 | - | - |
| Malawi | 500 | - | - | - | - |
| Mauritania | 500 | 500 | 500 | - | - |
| Mozambique | 500 | 500 | 500 | - | - |
| Niger | 1,000 | - | - | - | - |
| Senegal | 500 | - | - | - | - |
| Somalia | 4,000 | 4,000 | 4,000 | - | - |
| South Sudan | 2,000 | - | - | - | - |
| Sudan | 1,000 | - | - | - | - |
| Zimbabwe | 2,500 | 2,500 | - | 2,500 | 2,500 |
| *Humanitarian Demining* | - | *[2,500]* | - | *[2,500]* | *[2,500]* |
| State Africa Regional | 2,000 | 2,000 | 2,000 | - | - |
| East Asia and Pacific | 79,000 | 93,500 | 5,250 | 88,250 | 88,250 |
| Cambodia | 12,000 | 12,000 | 1,500 | 10,500 | 10,500 |
| *Humanitarian Demining* | - | *[10,500]* | - | *[10,500]* | *[10,500]* |
| Laos | 36,000 | 43,500 | 3,500 | 40,000 | 40,000 |
| *Humanitarian Demining* | - | *[40,000]* | - | *[40,000]* | *[40,000]* |
| Vietnam | 25,000 | 30,000 | - | 30,000 | 30,000 |
| *Humanitarian Demining* | - | *[30,000]* | - | *[30,000]* | *[30,000]* |
| State East Asia and Pacific Regional | 6,000 | 8,000 | 250 | 7,750 | 7,750 |
| *Humanitarian Demining* | - | *[7,750]* | - | *[7,750]* | *[7,750]* |

SENSITIVE BUT UNCLASSIFIED

| | | | | | |
|---|---|---|---|---|---|
| **Europe and Eurasia** | **16,750** | **53,013** | **18,513** | **34,500** | **34,500** |
| **Albania** | **500** | **500** | **500** | **-** | **-** |
| **Azerbaijan** | **2,000** | **-** | **-** | **-** | **-** |
| **Bosnia and Herzegovina** | **5,250** | **6,513** | **2,013** | **4,500** | **4,500** |
| *Humanitarian Demining* | - | *[4,500]* | - | *[4,500]* | *[4,500]* |
| **Georgia** | **2,000** | **-** | **-** | **-** | **-** |
| **Moldova** | **-** | **1,000** | **1,000** | **-** | **-** |
| **Serbia** | **1,000** | **1,000** | **-** | **1,000** | **1,000** |
| *Humanitarian Demining* | - | *[1,000]* | - | *[1,000]* | *[1,000]* |
| **Ukraine** | **6,000** | **44,000** | **15,000** | **29,000** | **29,000** |
| *Humanitarian Demining* | - | *[29,000]* | - | *[29,000]* | *[29,000]* |
| **Near East** | **62,400** | **61,750** | **2,550** | **59,200** | **59,200** |
| **Iraq** | **40,000** | **30,000** | **-** | **30,000** | **30,000** |
| *Humanitarian Demining* | - | *[30,000]* | - | *[30,000]* | *[30,000]* |
| **Jordan** | **400** | **200** | **200** | **-** | **-** |
| **Lebanon** | **6,000** | **8,000** | **2,000** | **6,000** | **6,000** |
| *Humanitarian Demining* | - | *[6,000]* | - | *[6,000]* | *[6,000]* |
| **Libya** | **3,500** | **3,550** | **350** | **3,200** | **3,200** |
| *Humanitarian Demining* | - | *[3,200]* | - | *[3,200]* | *[3,200]* |
| **Syria** | **8,500** | **8,000** | **-** | **8,000** | **8,000** |
| *Humanitarian Demining* | - | *[8,000]* | - | *[8,000]* | *[8,000]* |
| **West Bank and Gaza** | **1,000** | **10,000** | **-** | **10,000** | **10,000** |
| *Humanitarian Demining* | - | *[10,000]* | - | *[10,000]* | *[10,000]* |
| **Yemen** | **3,000** | **2,000** | **-** | **2,000** | **2,000** |
| *Humanitarian Demining* | - | *[2,000]* | - | *[2,000]* | *[2,000]* |
| **South and Central Asia** | **19,000** | **10,850** | **2,100** | **8,750** | **8,750** |
| **Afghanistan** | **5,000** | **-** | **-** | **-** | **-** |
| **Kazakhstan** | **2,500** | **-** | **-** | **-** | **-** |
| **Kyrgyz Republic** | **2,000** | **1,000** | **1,000** | **-** | **-** |
| **Sri Lanka** | **7,000** | **7,350** | **1,100** | **6,250** | **6,250** |
| *Humanitarian Demining* | - | *[6,250]* | - | *[6,250]* | *[6,250]* |
| **Tajikistan** | **2,500** | **2,500** | **-** | **2,500** | **2,500** |
| *Humanitarian Demining* | - | *[2,500]* | - | *[2,500]* | *[2,500]* |
| **Western Hemisphere** | **38,000** | **27,000** | **13,000** | **14,000** | **14,000** |
| **Colombia** | **21,000** | **10,000** | **-** | **10,000** | **10,000** |
| *Humanitarian Demining* | - | *[10,000]* | - | *[10,000]* | *[10,000]* |
| **Ecuador** | **1,000** | **1,000** | **1,000** | **-** | **-** |
| **Peru** | **2,000** | **2,000** | **2,000** | **-** | **-** |
| **State Central America Regional** | **5,000** | **5,000** | **5,000** | **-** | **-** |
| **State Western Hemisphere Regional** | **9,000** | **9,000** | **5,000** | **4,000** | **4,000** |
| *Humanitarian Demining* | - | *[4,000]* | - | *[4,000]* | *[4,000]* |
| **PM - Political-Military Affairs** | **24,453** | **10,887** | **4,087** | **6,800** | **6,800** |
| **PM - Conventional Weapons Destruction** | **24,453** | **10,887** | **4,087** | **6,800** | **6,800** |
| *Humanitarian Demining* | - | *[6,800]* | - | *[6,800]* | *[6,800]* |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR EXBS**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **67,000** | **54,000** | **53,550** | **450** | **450** |
| **Africa** | **1,500** | **-** | **-** | **-** | **-** |
| **State Africa Regional** | **1,500** | **-** | **-** | **-** | **-** |
| **East Asia and Pacific** | **3,570** | **6,550** | **6,550** | **-** | **-** |
| **Indonesia** | **700** | **-** | **-** | **-** | **-** |
| **State East Asia and Pacific Regional** | **2,870** | **6,550** | **6,550** | **-** | **-** |
| **Europe and Eurasia** | **6,700** | **2,800** | **2,800** | **-** | **-** |
| **Georgia** | **1,100** | **-** | **-** | **-** | **-** |
| **Ukraine** | **4,000** | **1,000** | **1,000** | **-** | **-** |

| | | | | | |
|---|---|---|---|---|---|
| Europe and Eurasia Regional | 1,600 | 1,800 | 1,800 | - | - |
| Near East | 11,820 | 7,860 | 7,410 | 450 | 450 |
| Egypt | 2,000 | 1,000 | 1,000 | - | - |
| Iraq | 1,500 | 500 | 500 | - | - |
| Jordan | 3,200 | 3,000 | 3,000 | - | - |
| Lebanon | 760 | - | - | - | - |
| State NEA Regional | 4,360 | 3,360 | 2,910 | 450 | 450 |
| Iran Programs | - | [450] | - | [450] | [450] |
| South and Central Asia | 5,640 | 3,200 | 3,200 | - | - |
| India | 800 | 600 | 600 | - | - |
| Kazakhstan | 800 | - | - | - | - |
| Uzbekistan | 500 | - | - | - | - |
| State South and Central Asia Regional | 3,540 | 2,600 | 2,600 | - | - |
| Western Hemisphere | 2,110 | 2,350 | 2,350 | - | - |
| Mexico | 1,000 | - | - | - | - |
| Panama | 500 | - | - | - | - |
| State Western Hemisphere Regional | 610 | 2,350 | 2,350 | - | - |
| ISN - International Security and Nonproliferation | 35,660 | 31,240 | 31,240 | - | - |
| State International Security and Nonproliferation (ISN) | 35,660 | 31,240 | 31,240 | - | - |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR GTR**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 76,650 | 68,000 | 68,000 |
| ISN - International Security and Nonproliferation | 76,650 | 68,000 | 68,000 |
| State International Security and Nonproliferation (ISN) | 76,650 | 68,000 | 68,000 |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR IAEA**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 95,000 | 95,000 | 95,000 |
| ISN - International Security and Nonproliferation | 95,000 | 95,000 | 95,000 |
| State International Security and Nonproliferation (ISN) | 95,000 | 95,000 | 95,000 |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR NDF**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 15,000 | 20,000 | 20,000 |
| ISN - International Security and Nonproliferation | 15,000 | 20,000 | 20,000 |
| State International Security and Nonproliferation (ISN) | 15,000 | 20,000 | 20,000 |

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR NPT Coop**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| Total | 6,000 | 5,000 | 5,000 |
| ISN - International Security and Nonproliferation | 6,000 | 5,000 | 5,000 |
| State International Security and Nonproliferation (ISN) | 6,000 | 5,000 | 5,000 |

SENSITIVE BUT UNCLASSIFIED    SBU - LEGAL    AR 000451

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: NADR TIP**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation |
| **Total** | **50,000** | **50,000** | **50,000** |
| **CT - Bureau of Counterterrorism** | **50,000** | **50,000** | **50,000** |
| **Bureau of Counterterrorism (CT)** | **50,000** | **50,000** | **50,000** |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: PKO**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | 445,759 | 380,458 | 319,964 | 60,494 | 60,594 |
| **Africa** | 283,850 | 178,040 | 148,340 | 29,700 | 29,700 |
| **Somalia** | 224,800 | 156,270 | 148,270 | 8,000 | 8,000 |
| *GPOI Infrastructure* | - | [8,000] | - | [8,000] | [8,000] |
| **State Africa Regional** | 59,050 | 21,770 | 70 | 21,700 | 21,700 |
| *Africa Conflict Stabilization and Border Security (ACSBS)* | - | [17,900] | - | [17,900] | [17,900] |
| *Africa Maritime Security initiative* | - | [1,500] | - | [1,500] | [1,500] |
| *Africa Military Education Program* | - | [1,000] | - | [1,000] | [1,000] |
| *Africa Regional Counterterrorism (ARCT)* | - | [500] | - | [500] | [500] |
| *Partnership for Regional East Africa Counter-Terrorism* | - | [500] | - | [500] | [500] |
| *Trans-Sahara Counter-terrorism Partnership* | - | [300] | - | [300] | [300] |
| **Near East** | 25,000 | 34,325 | 34,325 | - | - |
| **Lebanon** | - | 325 | 325 | - | - |
| **Multinational Force and Observers (MFO)** | 25,000 | 34,000 | 34,000 | - | - |
| **Other Funding** | - | 72,901 | 49,751 | 23,150 | 23,150 |
| **Proposed Rescissions** | - | 72,901 | 49,751 | 23,150 | 23,150 |
| *Trans-Sahara Counter-terrorism Partnership* | - | [23,150] | - | [23,150] | [23,150] |
| **PM - Political-Military Affairs** | 136,909 | 95,192 | 87,548 | 7,644 | 7,744 |
| **PM - GDRP, Global Defense Reform Program** | 14,725 | 18,000 | 18,000 | - | - |
| **PM - GPOI, Global Peace Operations Initiative** | 71,000 | 65,358 | 63,358 | 2,000 | 2,000 |
| *GPOI Infrastructure* | - | [2,000] | - | [2,000] | [2,000] |
| **PM - PKO Administrative Expenses** | 8,500 | 6,190 | 6,190 | - | - |
| **PM - TSCTP, Trans-Sahara Counter-Terrorism Partnership** | 33,400 | 5,644 | - | 5,644 | 5,744 |
| *Combat Casualty Care* | - | [100] | - | - | [100] |
| *Trans-Sahara Counter-terrorism Partnership* | - | [5,644] | - | [5,644] | [5,644] |
| **State Political-Military Affairs (PM)** | 9,284 | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SENSITIVE BUT UNCLASSIFIED

**Scenario: FY 2024 653(a) Initial Actual**
**Sub Account: PKO - PSF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2023 653(a) | FY 2024 Initial Actual | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **15,000** | **30,000** | **-** | **30,000** | **30,000** |
| **Other Funding** | **15,000** | **30,000** | **-** | **30,000** | **30,000** |
| **Prevention and Stabilization Fund** | **15,000** | **-** | **-** | **-** | **-** |
| **Proposed Rescissions** | **-** | **30,000** | **-** | **30,000** | **30,000** |
| *Prevention and Stabilization Fund* | *-* | *[30,000]* | *-* | *[30,000]* | *[30,000]* |

Office of U.S. Foreign Assistance Resources



**Matthew Carpenter <mcarpenter@usaid.gov>**

## Initial Instructions for Implementing Executive Order Reevaluating and Realigning United States Foreign Aid

**Jason Gray** <jasgray@subscribe.usaid.gov>                    Tue, Jan 21, 2025 at 8:11 PM
To: mcarpenter@usaid.gov



Pursuant to Executive Order *Reevaluating and Realigning United States Foreign Aid,* which President Trump signed on January 20, 2025, USAID will immediately pause all new program-funded commitments and new or incremental obligations. This directive encompasses every level of programming—including at the obligation (e.g., development objective agreement) and subobligation levels. Any pause on disbursements will be subject to further guidance.

Any waivers to this pause must be authorized by both the Acting Administrator of USAID and the Director of Foreign Assistance at the U.S. Department of State, regardless of amount. At present, the only proposed waivers that should be presented are for emergency humanitarian assistance.

We will provide further guidance related to implementation of this direction within 48 hours. We will also provide subsequent guidance on how USAID will review all programs, to include current and ongoing programs, to ensure they are aligned with the foreign policy of the President of the United States.

Jason Gray

Acting Administrator

Update your subscriptions, modify your password or email address, or stop subscriptions at any time on your Subscriber Preferences Page. You will need to use your email address to log in. If you have questions or problems with the subscription service, please visit subscriberhelp.govdelivery.com.

SBU - LEGAL                                                                  AR 000455

This service is provided to you at no charge by United States Agency for International Development.

This email was sent to mcarpenter@usaid gov using govDelivery Communications Cloud on behalf of  United States Agency for International Development · 1300 Pennsylvania Avenue NW · Washington, DC · 20004

GRANICUS
Communications

SBU - LEGAL

**AR 000456**



**Matthew Carpenter <mcarpenter@usaid.gov>**

---

## Follow-Up Instructions for Implementing Executive Order Reevaluating and Realigning United States Foreign Aid

1 message

---

**Acting Administrator Jason Gray** <jasgray@subscribe.usaid.gov>                    Fri, Jan 24, 2025 at 5:36 PM
To: mcarpenter@usaid.gov



SBU - LEGAL

AR 000457

This Agency Notice serves to provide guidance on ALDAC 25 STATE 6828 which came out on January 24, 2025 as outlined in the Agency Notice, *Initial Instructions for Implementing Executive Order Reevaluating* and Realigning United States Foreign Aid, issued on January 22.

Per the ALDAC, within 30 days, the Director of the Department of State's Policy Planning Staff (S/P) or its designate shall develop appropriate review standards to ensure that all foreign assistance is aligned with President Trump's foreign policy agenda. Information on this review process will be shared as it becomes available. **For USAID's purposes, foreign assistance includes all program accounts ("Title III") but does not include the Operating Expenses account or the Capital Investment Fund Account ("Title II").**

Consistent with and building on my January 22 Initial Instructions, all new program-funded obligations and subobligations are to remain on pause unless exempt below. In addition, I am immediately directing all contracting and agreement officers to issue stop-work orders or bilateral amendments, consistent with the terms of the relevant awards or agreements, until determinations are made following the review. This pause also applies to new requests for proposals (RFPs), notices of funding opportunities (NOFOs) or other requests for foreign assistance. Decisions whether to continue, modify, or terminate programs will be made following this review.

25 State 6828 provides waivers to this pause including:

1. emergency food assistance and administrative expenses, including salaries, necessary to administer such assistance;
2. on a temporary basis, salaries and related administrative expenses, including travel for U.S. direct hire employees (including FSLs, Crisis Operations staff, etc), personal services contractors, and locally employed staff;
3. legitimate expenses incurred prior to the date of this ALDAC under existing awards or legitimate expenses associated with stop-work orders; and
4. exceptions to the pause approved by the Director of Foreign Assistance.

We will provide further guidance related to implementation of this direction including the process for waivers as soon as possible. We will also provide subsequent guidance on how USAID will review all programs, to include current and ongoing programs, to ensure they are aligned with the foreign policy of the President of the United States.

AR 000458

Jason Gray

Acting Administrator


Any questions concerning this notice may be directed to:

-- USAID Front Office, AID/A, (202) 712-4040

---

Update your subscriptions, modify your password or email address, or stop subscriptions at any time on your Subscriber Preferences Page. You will need to use your email address to log in. If you have questions or problems with the subscription service, please visit subscriberhelp.govdelivery.com.

This service is provided to you at no charge by United States Agency for International Development.

---

This email was sent to mcarpenter@usaid gov using govDelivery Communications Cloud on behalf of  United States Agency for International Development · 1300 Pennsylvania Avenue NW · Washington, DC · 20004



**AR 000459**

# FY 2025 653(a) Allocation Report

The FY 2025 653(a) Report reflects President Trump's America First foreign policy, prioritizing foreign assistance for the direct national security interests and economic benefits of the United States and American taxpayers. These allocations were heavily influenced by historic rescissions enacted by Congress in July 2025 and proposed by the President in August 2025. They also reflect some obligations under the prior Administration in the beginning of FY 2025, as well as the lack of a Presidential designation of emergency funds. Alongside the Report, the Department is providing some supplementary tables with additional detail.

Note: "FY 2024 Initial Actual" represents updates to the FY 2024 653(a) as of September 30, 2025. The FY 2024 levels do not reflect any de-obligations from closeout or termination of USAID or State Department projects.

**Assistance for Europe, Eurasia and Central Asia**

| *$ in thousands for all items* | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **770,334** | **770,334** | **770,334** |
| **Europe and Eurasia** | 624,350 | 712,298 | - |
| Albania | 4,000 | 20 | - |
| Armenia | 55,000 | 145,508 | - |
| Azerbaijan | 9,000 | 247 | - |
| Belarus | 25,000 | 500 | - |
| Bosnia and Herzegovina | 31,000 | 10,984 | - |
| Georgia | 70,000 | 530 | - |
| Kosovo | 35,000 | 3,538 | - |
| Moldova | 55,000 | 10,725 | - |
| Montenegro | 1,600 | 1,550 | - |
| North Macedonia | 9,000 | 2,724 | - |
| Serbia | 22,000 | 2,772 | - |
| Ukraine | 200,000 | 461,293 | - |
| Europe and Eurasia Regional | 89,000 | 55,928 | - |
| Organization for Security and Cooperation in Europe (OSCE) | 18,750 | 15,979 | - |
| **South and Central Asia** | 124,984 | 58,036 | - |
| Kazakhstan | 5,630 | 596 | - |
| Kyrgyz Republic | 23,200 | 1,813 | - |
| Tajikistan | 29,500 | 3,393 | - |
| Turkmenistan | 4,750 | 132 | - |
| Uzbekistan | 32,400 | 2,927 | - |
| Central Asia Regional | 29,504 | 49,175 | - |
| **DRG - Bureau for Democracy, Human Rights, and Governance** | 10,000 | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 10,000 | - | - |
| **DRL - Democracy, Human Rights and Labor** | 1,000 | - | - |
| State Democracy, Human Rights, and Labor (DRL) | 1,000 | - | - |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | 7,000 | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 4,500 | - | - |
| USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI) | 2,500 | - | - |
| **Other Funding** | - | - | 770,334 |
| Non-Designated Emergency Fund | - | - | 310,000 |
| Rescissions | - | - | 460,000 |
| To Be Programmed | - | - | 334 |
| **Special Representatives** | 3,000 | - | - |
| S/GWI - Ambassador-at-Large for Global Women's Issues | 3,000 | - | - |

SBU LEGAL
AR 000461

## Development Assistance

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **3,931,000** | **3,931,000** | **3,931,000** |
| **Africa** | 1,398,700 | 182,813 | - |
| Benin | 1,200 | - | - |
| Burkina Faso | 4,000 | - | - |
| Burundi | 4,500 | - | - |
| Cameroon | 2,400 | - | - |
| Central African Republic | 800 | - | - |
| Chad | 4,000 | - | - |
| Cote d'Ivoire | 3,000 | - | - |
| Democratic Republic of the Congo | 95,000 | 1,000 | - |
| Djibouti | 3,200 | - | - |
| Ethiopia | 85,200 | 1,800 | - |
| Gambia, The | 2,000 | - | - |
| Ghana | 64,100 | 2,000 | - |
| Guinea | 3,000 | - | - |
| Kenya | 73,500 | 1,000 | - |
| Liberia | 71,500 | - | - |
| Madagascar | 25,500 | 3,000 | - |
| Malawi | 65,000 | 9,000 | - |
| Mali | 7,000 | - | - |
| Mauritania | 1,300 | - | - |
| Mozambique | 68,400 | 3,000 | - |
| Niger | 14,400 | - | - |
| Nigeria | 49,000 | - | - |
| Rwanda | 33,800 | 1,000 | - |
| Senegal | 51,000 | 150 | - |
| Sierra Leone | 1,600 | - | - |
| Somalia | 55,000 | - | - |
| South Africa | 2,400 | - | - |
| South Sudan | 21,500 | - | - |
| Sudan | 28,400 | - | - |
| Tanzania | 53,000 | 51,000 | - |
| Uganda | 45,360 | 8,500 | - |
| Zambia | 50,200 | 6,500 | - |
| Zimbabwe | 24,500 | 2,463 | - |
| ADAPT | 25,000 | - | - |
| USAID Africa Regional | 201,740 | 67,700 | - |
| USAID Central Africa Regional | 58,500 | 14,000 | - |
| USAID East Africa Regional | 19,600 | 2,500 | - |
| USAID Sahel Regional Program | 20,000 | 2,000 | - |
| USAID Southern Africa Regional | 27,800 | 700 | - |
| USAID West Africa Regional | 31,300 | 5,500 | - |
| **East Asia and Pacific** | 373,560 | 91,376 | - |
| Cambodia | 30,110 | 5,400 | - |
| Indonesia | 53,472 | 16,843 | - |
| Laos | 37,000 | 5,000 | - |
| Marshall Islands | 700 | - | - |
| Micronesia | 600 | - | - |

SBU LEGAL

## Development Assistance

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---:|---:|---:|
| Mongolia | 7,000 | 3,000 | - |
| Papua New Guinea | 14,300 | 7,300 | - |
| Philippines | 68,100 | 13,500 | - |
| Thailand | 7,750 | - | - |
| Timor-Leste | 16,000 | 1,600 | - |
| Vietnam | 84,428 | 28,733 | - |
| Pacific Islands Regional | 34,100 | 7,000 | - |
| USAID Regional Development Mission-Asia (RDM/A) | 20,000 | 3,000 | - |
| **Near East** | 63,000 | 14,314 | - |
| Libya | 6,000 | 887 | - |
| Morocco | 10,000 | 2,400 | - |
| Tunisia | 11,500 | 4,000 | - |
| Yemen | 11,000 | - | - |
| USAID Middle East Regional (MER) | 24,500 | 7,027 | - |
| **South and Central Asia** | 244,300 | 29,612 | - |
| Bangladesh | 92,900 | 9,000 | - |
| India | 40,000 | 12,182 | - |
| Maldives | 6,000 | 2,000 | - |
| Nepal | 77,500 | 2,000 | - |
| Sri Lanka | 27,000 | 4,430 | - |
| USAID South Asia Regional | 900 | - | - |
| **Western Hemisphere** | 561,940 | 238,519 | - |
| Brazil | 23,750 | 500 | - |
| Colombia | 77,000 | 77,000 | - |
| Dominican Republic | 19,000 | 5,000 | - |
| Ecuador | 27,600 | 8,275 | - |
| El Salvador | 64,900 | - | - |
| Guatemala | 80,900 | 82,400 | - |
| Haiti | 37,000 | 37,000 | - |
| Honduras | 77,000 | 2,000 | - |
| Mexico | 5,000 | 2,000 | - |
| Nicaragua | 15,000 | - | - |
| Paraguay | 3,500 | 500 | - |
| Peru | 40,100 | 5,500 | - |
| USAID Caribbean Development Program | 11,000 | 8,000 | - |
| USAID Central America Regional | 22,290 | 4,000 | - |
| USAID Latin America and Caribbean Regional | 34,900 | 3,744 | - |
| USAID South America Regional | 23,000 | 2,600 | - |
| **USAID Asia Regional** | 15,700 | 7,664 | - |
| USAID Asia Regional | 15,700 | 7,664 | - |
| **A/DEIA - USAID Office of Diversity, Equity, Inclusion, and Accessibility** | 2,000 | 1,000 | - |
| USAID Office of Diversity, Equity, Inclusion, and Accessibility (A/DEIA) | 2,000 | 1,000 | - |

SBU LEGAL

## Development Assistance

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **CPS - Bureau for Conflict Prevention and Stabilization** | 28,500 | 7,054 | - |
| USAID Bureau for Conflict Prevention and Stabilization (CPS) | 28,500 | 7,054 | - |
| **DRG - Bureau for Democracy, Human Rights, and Governance** | 120,700 | 6,559 | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 120,700 | 6,559 | - |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | 599,150 | 120,525 | - |
| IPI - Center for Economics and Market Development | 7,500 | 2,073 | - |
| IPI - Center for Education | 176,000 | 3,232 | - |
| IPI - Gender Equality and Women's Empowerment Hub | 78,150 | 78,825 | - |
| IPI - Inclusive Development Hub | 71,700 | 7,337 | - |
| IPI - Innovation, Technology, and Research Hub | 71,500 | 1,145 | - |
| IPI - Local, Faith-Based, and Transformative Partnerships Hub | 134,400 | 1,528 | - |
| IPI - Private Sector Engagement Hub | 47,300 | 21,667 | - |
| IPI - Program Office | - | 1,158 | - |
| USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI) | 12,600 | 3,560 | - |
| **Other Funding** | 110,000 | 3,181,979 | 3,737,099 |
| Countering PRC Influence Fund (CPIF) | 90,000 | - | 58,000 |
| Proposed Rescissions | - | 3,181,979 | - |
| Rescissions | - | - | 2,500,000 |
| To Be Programmed | 20,000 | - | 1,179,099 |
| **PLR - Bureau for Planning, Learning, and Resource Management** | 19,900 | 1,996 | - |
| USAID Bureau for Planning, Learning, and Resource Management (PLR) | 19,900 | 1,996 | - |
| **REFS - Bureau for Resilience, Environment, and Food Security** | 377,250 | 45,995 | - |
| USAID Bureau for Resilience, Environment, and Food Security (REFS) | 377,250 | 45,995 | - |
| **USAID Management** | - | 454 | - |
| USAID Operating Expense | - | 454 | - |
| **USAID Program Management Initiatives** | 8,300 | - | - |
| USAID Program Management Initiatives | 8,300 | - | - |
| **USAID Office of the Chief Economist** | 8,000 | 1,140 | - |
| USAID Office of the Chief Economist (OCE) | 8,000 | 1,140 | - |
| **GFS - Office of Global Food Security** | - | - | 193,901 |
| State's Office of Global Food Security (GFS) | - | - | 193,901 |

SBU LEGAL

## Democracy Fund

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **345,200** | **345,200** | **345,200** |
| **Near East** | - | - | 40,000 |
| Near East Regional Democracy | - | - | 40,000 |
| **DRG - Bureau for Democracy, Human Rights, and Governance** | 128,000 | 1 | 57,000 |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 128,000 | 1 | 57,000 |
| **DRL - Democracy, Human Rights and Labor** | 190,200 | 16,885 | 165,200 |
| State Democracy, Human Rights, and Labor (DRL) | 190,200 | 16,885 | 165,200 |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | 12,000 | 7,882 | - |
| USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI) | 12,000 | 7,882 | - |
| **J/IRF - Office of International Religious Freedom** | 15,000 | - | - |
| Office of International Religious Freedom (J/IRF) | 15,000 | - | - |
| **Other Funding** | - | 320,432 | 83,000 |
| Proposed Rescissions | - | 320,432 | - |
| Rescissions | - | - | 83,000 |

SBU LEGAL
AR 000465

## Economic Support Fund

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **3,890,400** | **3,890,400** | **3,890,400** |
| **Africa** | 65,200 | 2,950 | - |
| African Union | 1,200 | - | - |
| Angola | 4,500 | - | - |
| Central African Republic | 3,000 | - | - |
| Democratic Republic of the Congo | 2,000 | - | - |
| Gabon | - | 1,250 | - |
| Ghana | 9,000 | - | - |
| Kenya | 8,000 | - | - |
| Malawi | 9,500 | - | - |
| South Sudan | 1,000 | - | - |
| Sudan | 1,000 | - | - |
| Zambia | 11,000 | - | - |
| State Africa Regional | 15,000 | - | - |
| USAID Africa Regional | - | 1,700 | - |
| **East Asia and Pacific** | 249,600 | 95,891 | 286,300 |
| Burma | 121,000 | 2,000 | - |
| China | 12,000 | - | - |
| Marshall Islands | - | 8,386 | - |
| North Korea | 5,000 | - | - |
| Papua New Guinea | 700 | 700 | - |
| Philippines | 2,500 | - | 150,000 |
| Thailand | 3,000 | - | - |
| Vietnam | 28,000 | 28,150 | 53,000 |
| Association of Southeast Asian Nations (ASEAN) | 27,000 | 4,055 | - |
| Pacific Islands Regional | 1,000 | 1,000 | - |
| State East Asia and Pacific Regional | 39,400 | 51,260 | 83,300 |
| USAID Regional Development Mission-Asia (RDM/A) | 10,000 | 340 | - |
| **Europe and Eurasia** | 5,500 | - | - |
| International Fund for Ireland | 4,000 | - | - |
| Europe and Eurasia Regional | 1,500 | - | - |
| **Near East** | 1,990,400 | 1,544,123 | 1,325,200 |
| Algeria | 600 | - | - |
| Egypt | 125,000 | 17,200 | 125,000 |
| Iraq | 150,000 | 15,000 | - |
| Jordan | 1,200,200 | 1,200,200 | 1,200,200 |
| Lebanon | 112,500 | 101,030 | - |
| Libya | 7,000 | - | - |
| Morocco | 4,000 | - | - |
| Syria | 60,000 | 22,444 | - |
| Tunisia | 4,000 | - | - |
| West Bank and Gaza | 175,000 | 123,438 | - |
| Yemen | 10,000 | 5,000 | - |
| Middle East Multilaterals (MEM) | 400 | - | - |
| Middle East Partnership Initiative (MEPI) | 27,200 | 20,000 | - |
| Middle East Regional Cooperation (MERC) | 8,500 | 2,782 | - |
| Near East Regional Democracy | 55,000 | 16,750 | - |
| Nita Lowey ME Peace Fund | 50,000 | 14,396 | - |

## Economic Support Fund

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---:|---:|---:|
| State NEA Regional | - | 3,000 | - |
| USAID Middle East Regional (MER) | 1,000 | 2,883 | - |
| **South and Central Asia** | 113,500 | 13,583 | 8,118 |
| Afghanistan | 45,000 | - | - |
| Bhutan | 1,500 | - | - |
| India | 15,000 | 1,510 | 3,118 |
| Maldives | 3,000 | 2,000 | - |
| Nepal | 2,500 | - | - |
| Pakistan | 31,500 | 461 | - |
| Sri Lanka | 10,000 | 3,000 | - |
| Tajikistan | - | 262 | - |
| State South and Central Asia Regional | 5,000 | 6,350 | 5,000 |
| **Western Hemisphere** | 413,860 | 221,892 | 117,000 |
| Barbados and Eastern Caribbean | 13,000 | - | - |
| Colombia | 129,000 | 129,000 | - |
| Costa Rica | - | 160 | - |
| Cuba | 25,000 | 25,000 | 25,000 |
| Ecuador | 3,000 | - | - |
| Guatemala | 500 | 1,224 | - |
| Haiti | 4,000 | 12,500 | - |
| Jamaica | 3,500 | 3,500 | - |
| Mexico | 42,500 | 11,800 | - |
| Paraguay | - | 6,150 | - |
| Venezuela | 50,000 | - | 10,000 |
| Organization of American States (OAS) | 6,500 | 6,500 | - |
| State Central America Regional | 76,000 | - | - |
| State Western Hemisphere Regional | 56,150 | 17,650 | 82,000 |
| USAID Central America Regional | 710 | 7,800 | - |
| USAID Latin America and Caribbean Regional | 4,000 | 608 | - |
| **USAID Asia Regional** | - | 86 | - |
| USAID Asia Regional | - | 86 | - |
| **CPS - Bureau for Conflict Prevention and Stabilization** | 2,500 | - | - |
| USAID Bureau for Conflict Prevention and Stabilization (CPS) | 2,500 | - | - |
| **CSO - Conflict and Stabilization Operations** | 5,000 | 552 | - |
| State Bureau of Conflict and Stabilization Operations (CSO) | 5,000 | 552 | - |
| **CT - Bureau of Counterterrorism** | 5,000 | 74 | - |
| Bureau of Counterterrorism (CT) | 5,000 | 74 | - |
| **CDP - Bureau of Cyberspace and Digital Policy** | 50,000 | 8,550 | - |
| Bureau of Cyberspace and Digital Policy (CDP) | 50,000 | 8,550 | - |
| **DRG - Bureau for Democracy, Human Rights, and Governance** | 2,300 | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 2,300 | - | - |
| **DRL - Democracy, Human Rights and Labor** | 85,790 | - | - |
| State Democracy, Human Rights, and Labor (DRL) | 85,790 | - | - |

## Economic Support Fund

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **EB - Economic and Business Affairs** | 7,000 | 11,266 | - |
| Bureau of Economic and Business Affairs (EB) | 7,000 | 11,266 | - |
| **ENR - Energy Resources** | 34,000 | 7,999 | - |
| Bureau for Energy Resources (ENR) | 34,000 | 7,999 | - |
| **R/GEC - Global Engagement Center** | 1,000 | - | - |
| R/GEC - Global Engagement Center | 1,000 | - | - |
| **GHSD - Bureau of Global Health Security and Diplomacy** | 2,000 | - | - |
| GHSD - Global Health Security | 2,000 | - | - |
| **GP - Office of Global Partnerships** | 3,000 | - | - |
| State Office of Global Partnerships (E/GP) | 3,000 | - | - |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | 48,902 | 20,945 | - |
| IPI - Center for Economics and Market Development | 4,552 | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 13,350 | 12,945 | - |
| IPI - Innovation, Technology, and Research Hub | 1,000 | - | - |
| IPI - Local, Faith-Based, and Transformative Partnerships Hub | 20,000 | - | - |
| IPI - Private Sector Engagement Hub | 10,000 | 8,000 | - |
| **J/GCJ – Office of Global Criminal Justice** | 5,000 | - | - |
| State Office of Global Criminal Justice (GCJ) | 5,000 | - | - |
| **OES - Oceans and International Environmental and Scientific Affairs** | 224,072 | 130,026 | - |
| OES/ OMC South Pacific Forum Fisheries (SPFF) | 60,000 | 60,000 | - |
| OES/ECW Lacey | 1,900 | - | - |
| OES/ECW Water | 6,800 | - | - |
| OES/EGC Office of Global Change | 122,747 | 70,026 | - |
| OES/ENV Mercury and Air Quality | 2,775 | - | - |
| OES/OP Other Programs | 2,350 | - | - |
| State Oceans and International Environmental and Scientific Affairs (OES) | 27,500 | - | - |
| **Office of Foreign Assistance** | 3,800 | 650 | - |
| Foreign Assistance Program Evaluation | 3,800 | 650 | - |
| **Other Funding** | 547,528 | 1,822,913 | 2,153,782 |
| Amazon Fund | 46,528 | - | - |
| Atlantic Partnership | 10,000 | 3,300 | - |
| Countering PRC Influence Fund (CPIF) | 155,000 | - | 151,700 |
| ERI – Critical Minerals | 9,000 | - | - |
| ERI – Strategic Infrastructure Fund | 55,000 | - | - |
| Global Concessional Financing | 10,000 | - | - |
| Non-Designated Emergency Fund | - | - | 300,000 |
| Prevention and Stabilization Fund | 90,000 | - | - |
| Rescissions | - | 152,496 | 1,650,000 |
| To Be Programmed | 94,100 | 1,660,117 | 19,082 |
| To Be Programmed - Afridi Withholding | 33,000 | - | 33,000 |
| To Be Programmed - Ex Post Evaluations | 2,500 | 7,000 | - |
| Vision for Adaptive Crops and Soils | 42,400 | - | - |

SBU LEGAL

**Economic Support Fund**

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **PLR - Bureau for Planning, Learning, and Resource Management** | 848 | - | - |
| USAID Bureau for Planning, Learning, and Resource Management (PLR) | 848 | - | - |
| **Special Representatives** | 22,000 | 8,900 | - |
| S/GWI - Ambassador-at-Large for Global Women's Issues | 22,000 | 8,900 | - |
| **USAID Office of the Chief Economist** | 2,600 | - | - |
| USAID Office of the Chief Economist (OCE) | 2,600 | - | - |

SBU LEGAL

AR 000469

## Foreign Military Financing

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **6,133,397** | **6,133,397** | **6,133,397** |
| **Africa** | 6,000 | 6,000 | - |
| Djibouti | 6,000 | 6,000 | - |
| **East Asia and Pacific** | 358,000 | 408,000 | 353,000 |
| Mongolia | 3,000 | 3,000 | 3,000 |
| Philippines | 40,000 | 40,000 | 40,000 |
| Taiwan | 300,000 | 350,000 | 300,000 |
| Thailand | 10,000 | 10,000 | 10,000 |
| State East Asia and Pacific Regional | 5,000 | 5,000 | - |
| **Europe and Eurasia** | 187,000 | 176,854 | 65,000 |
| Estonia | 10,000 | 10,000 | 10,000 |
| Georgia | 35,000 | 7,095 | 35,000 |
| Latvia | 10,000 | 10,000 | 10,000 |
| Lithuania | 10,000 | 10,000 | 10,000 |
| Ukraine | 60,000 | 76,239 | - |
| Europe and Eurasia Regional | 62,000 | 63,520 | - |
| **Near East** | 5,388,872 | 5,394,901 | 5,311,872 |
| Bahrain | 1,000 | 1,000 | - |
| Egypt | 1,300,000 | 1,300,000 | 1,300,000 |
| Iraq | 175,000 | 179,526 | 65,397 |
| Israel | 3,300,000 | 3,300,000 | 3,300,000 |
| Jordan | 425,000 | 426,500 | 425,000 |
| Lebanon | 132,872 | 132,872 | 191,475 |
| Morocco | 10,000 | 10,003 | 10,000 |
| Tunisia | 45,000 | 45,000 | 20,000 |
| **South and Central Asia** | 5,000 | 5,150 | - |
| Maldives | - | 150 | - |
| Central Asia Regional | 5,000 | 5,000 | - |
| **Western Hemisphere** | 66,525 | 70,492 | 56,525 |
| Colombia | 37,025 | 37,025 | 37,025 |
| Costa Rica | 8,500 | 8,500 | 8,500 |
| Peru | - | 1 | - |
| State Central America Regional | 10,000 | 10,000 | - |
| State Western Hemisphere Regional | 11,000 | 14,966 | 11,000 |
| **Other Funding** | 50,000 | - | 275,000 |
| Countering PRC Influence Fund (CPIF) | 50,000 | - | - |
| Non-Designated Emergency Fund | - | - | 275,000 |
| **PM - Political-Military Affairs** | 72,000 | 72,000 | 72,000 |
| PM - FMF Administrative Expenses | 72,000 | 72,000 | 72,000 |

SBU LEGAL

**Global Health Programs - State**

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **6,045,000** | **6,045,000** | **6,045,000** |
| **Africa** | 3,440,510 | 3,440,510 | 3,332,656 |
| Angola | 20,689 | 20,689 | 20,000 |
| Benin | 6,300 | 6,300 | 6,300 |
| Botswana | 45,057 | 45,057 | 39,000 |
| Burkina Faso | 8,285 | 8,285 | 10,000 |
| Burundi | 21,703 | 21,703 | 18,000 |
| Cameroon | 80,869 | 80,869 | 76,000 |
| Cote d'Ivoire | 98,957 | 98,957 | 90,000 |
| Democratic Republic of the Congo | 99,687 | 99,687 | 110,000 |
| Eswatini | 62,125 | 62,125 | 50,000 |
| Ethiopia | 105,644 | 105,644 | 156,670 |
| Ghana | 14,009 | 14,009 | 13,000 |
| Kenya | 273,779 | 273,779 | 370,000 |
| Lesotho | 61,768 | 61,768 | 58,000 |
| Liberia | 9,074 | 9,074 | 9,000 |
| Malawi | 160,761 | 160,761 | 165,000 |
| Mali | 8,248 | 8,248 | 11,000 |
| Mozambique | 393,304 | 393,304 | 390,000 |
| Namibia | 64,350 | 64,350 | 45,000 |
| Nigeria | 274,638 | 274,638 | 390,000 |
| Rwanda | 54,611 | 54,611 | 48,000 |
| Senegal | 7,087 | 7,087 | 7,000 |
| Sierra Leone | 16,650 | 16,650 | 8,000 |
| South Africa | 365,086 | 365,086 | 115,000 |
| South Sudan | 39,566 | 39,566 | 36,000 |
| Tanzania | 339,742 | 339,742 | 300,000 |
| Togo | 11,418 | 11,418 | 9,500 |
| Uganda | 293,505 | 293,505 | 350,000 |
| Zambia | 310,095 | 310,095 | 320,000 |
| Zimbabwe | 190,633 | 190,633 | 112,000 |
| State Africa Regional | - | - | 186 |
| USAID West Africa Regional | 2,870 | 2,870 | - |
| **East Asia and Pacific** | 90,234 | 90,234 | 106,100 |
| Burma | 12,374 | 12,374 | 15,000 |
| Cambodia | 5,155 | 5,155 | 7,000 |
| Indonesia | 9,073 | 9,073 | 12,000 |
| Laos | 2,334 | 2,334 | 3,400 |
| Papua New Guinea | 4,390 | 4,390 | 5,000 |
| Philippines | 11,851 | 11,851 | 25,000 |
| Thailand | 9,959 | 9,959 | 10,000 |
| Vietnam | 31,278 | 31,278 | 28,000 |
| State East Asia and Pacific Regional | 3,820 | 3,820 | 700 |
| **Europe and Eurasia** | 55,028 | 55,028 | 60,000 |
| Ukraine | 55,028 | 55,028 | 60,000 |
| **South and Central Asia** | 37,082 | 37,082 | 39,000 |
| India | 19,824 | 19,824 | 18,000 |
| Kazakhstan | 2,775 | 2,775 | 4,000 |

 SBU - LEGAL

## Global Health Programs - State

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| Kyrgyz Republic | 4,150 | 4,150 | 4,000 |
| Nepal | 6,374 | 6,374 | 9,000 |
| Tajikistan | 3,859 | 3,859 | 4,000 |
| Central Asia Regional | 100 | 100 | - |
| **Western Hemisphere** | 204,359 | 204,359 | 206,478 |
| Brazil | 3,199 | 3,199 | 4,000 |
| Colombia | 3,120 | 3,120 | 3,000 |
| Dominican Republic | 19,714 | 19,714 | 17,778 |
| El Salvador | 9,913 | 9,913 | 10,200 |
| Guatemala | 15,420 | 15,420 | 16,700 |
| Haiti | 109,483 | 109,483 | 110,000 |
| Honduras | 8,219 | 8,219 | 9,000 |
| Jamaica | 11,961 | 11,961 | 15,000 |
| Nicaragua | 2,209 | 2,209 | 3,000 |
| Panama | 10,927 | 10,927 | 9,000 |
| Peru | 1,354 | 1,354 | 2,100 |
| Trinidad and Tobago | 1,845 | 1,845 | 3,000 |
| Venezuela | 3,450 | 3,450 | 3,000 |
| State Western Hemisphere Regional | 3,545 | 3,545 | 700 |
| **GHSD - Bureau of Global Health Security and Diplomacy** | 2,217,787 | 2,217,787 | 2,300,766 |
| GHSD - Centrally Supported Systems | - | - | 33,000 |
| GHSD - Faith Initiatives | - | - | 100,000 |
| GHSD - HQ Supported Mechanisms | - | - | 99,640 |
| GHSD - International Partnerships | - | - | 1,700,000 |
| GHSD - Oversight/Management | - | - | 261,166 |
| GHSD - Technical Leadership and Support | - | - | 1,446 |
| GHSD - Transition Reserve Fund | - | - | 105,514 |
| PEPFAR - Additional Funding for Country Programs | 91,762 | 91,762 | - |
| PEPFAR - Centrally Supported Systems | 55,000 | 55,000 | - |
| PEPFAR - HQ Supported Mechanisms | 20,000 | 20,000 | - |
| PEPFAR - International Partnerships | 1,700,000 | 1,700,000 | - |
| PEPFAR - Oversight/Management | 292,000 | 292,000 | - |
| PEPFAR - Technical Leadership and Support | 59,025 | 59,025 | - |

SBU LEGAL

## Global Health Programs - USAID

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **3,985,450** | **3,985,450** | **3,985,450** |
| **Africa** | 2,088,950 | 2,080,236 | 742,391 |
| Angola | 29,000 | 29,000 | 6,741 |
| Benin | 40,500 | 38,500 | 17,350 |
| Burkina Faso | 63,000 | 63,000 | 22,265 |
| Burundi | 37,500 | 37,500 | 15,746 |
| Cameroon | 32,500 | 32,500 | 17,536 |
| Central African Republic | 1,000 | 1,000 | - |
| Cote d'Ivoire | 53,500 | 53,500 | 22,297 |
| Democratic Republic of the Congo | 148,500 | 140,500 | 83,992 |
| Ethiopia | 135,000 | 128,000 | 83,582 |
| Gambia, The | 4,500 | 4,500 | - |
| Ghana | 66,500 | 66,500 | 18,015 |
| Guinea | 42,500 | 42,500 | 18,502 |
| Kenya | 119,500 | 119,300 | 30,272 |
| Liberia | 42,500 | 42,500 | 18,575 |
| Madagascar | 67,500 | 66,700 | 24,829 |
| Malawi | 74,000 | 74,000 | 19,516 |
| Mali | 78,000 | 76,000 | 25,049 |
| Mozambique | 91,500 | 91,500 | 35,908 |
| Niger | 52,000 | 50,400 | 20,407 |
| Nigeria | 211,500 | 206,500 | 103,563 |
| Rwanda | 46,500 | 44,500 | 6,512 |
| Senegal | 69,000 | 68,500 | 10,865 |
| Sierra Leone | 42,500 | 42,500 | 17,818 |
| Somalia | 1,500 | 1,500 | - |
| South Africa | 72,000 | 52,000 | - |
| South Sudan | 31,000 | 29,000 | 12,160 |
| Sudan | 2,000 | 2,000 | - |
| Tanzania | 135,500 | 135,500 | 34,704 |
| Togo | 12,000 | 12,000 | 9,747 |
| Uganda | 131,500 | 131,500 | 42,051 |
| Zambia | 89,300 | 89,300 | 21,273 |
| Zimbabwe | 27,700 | 27,700 | 3,116 |
| USAID Africa Regional | 12,400 | 57,286 | - |
| USAID East Africa Regional | 1,000 | 1,000 | - |
| USAID Sahel Regional Program | 9,500 | 7,000 | - |
| USAID West Africa Regional | 15,050 | 15,050 | - |
| **East Asia and Pacific** | 202,566 | 438,366 | 63,847 |
| Burma | 26,500 | 26,500 | 11,762 |
| Cambodia | 25,500 | 24,500 | 6,295 |
| Fiji | 3,500 | 3,500 | 500 |
| Indonesia | 47,000 | 39,500 | 18,640 |
| Laos | 11,266 | 10,266 | 355 |
| Mongolia | 1,500 | 1,300 | 355 |
| Papua New Guinea | 5,500 | 4,000 | 355 |
| Philippines | 43,000 | 293,000 | 18,627 |
| Timor-Leste | 2,300 | 2,300 | - |

SBU LEGAL

## Global Health Programs - USAID

| *$ in thousands for all items* | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| Vietnam | 20,500 | 20,500 | 6,958 |
| Pacific Islands Regional | 3,000 | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 13,000 | 13,000 | - |
| **Europe and Eurasia** | 32,950 | 28,250 | 9,078 |
| Azerbaijan | 1,500 | 1,500 | 355 |
| Georgia | 4,000 | 3,000 | 355 |
| Moldova | 5,500 | 3,000 | 355 |
| Ukraine | 20,500 | 20,500 | 8,013 |
| Europe and Eurasia Regional | 1,450 | 250 | - |
| **Near East** | 32,900 | 20,950 | 1,189 |
| Egypt | 4,700 | 3,000 | 479 |
| Jordan | 7,000 | 7,000 | 355 |
| Morocco | 4,500 | 4,500 | 355 |
| Yemen | 16,450 | 6,450 | - |
| USAID Middle East Regional (MER) | 250 | - | - |
| **South and Central Asia** | 267,000 | 227,150 | 69,388 |
| Afghanistan | 14,000 | - | - |
| Bangladesh | 80,000 | 69,300 | 20,070 |
| India | 46,500 | 30,000 | 18,875 |
| Kazakhstan | 7,650 | 7,650 | 710 |
| Kyrgyz Republic | 11,400 | 11,400 | 3,026 |
| Nepal | 41,500 | 38,500 | 355 |
| Pakistan | 36,000 | 41,000 | 19,092 |
| Tajikistan | 15,900 | 15,900 | 3,916 |
| Uzbekistan | 11,400 | 11,400 | 3,344 |
| Central Asia Regional | 2,650 | 2,000 | - |
| **Western Hemisphere** | 120,500 | 106,012 | 7,357 |
| Barbados and Eastern Caribbean | 5,500 | 5,500 | - |
| Brazil | 5,500 | 3,000 | 355 |
| Colombia | 8,750 | 8,750 | 355 |
| Dominican Republic | 5,500 | 4,000 | 476 |
| El Salvador | 5,000 | 5,000 | 913 |
| Guatemala | 24,750 | 24,750 | 1,958 |
| Haiti | 32,000 | 32,000 | 1,093 |
| Honduras | 6,000 | 6,000 | 859 |
| Jamaica | 5,000 | 5,000 | 558 |
| Peru | 7,250 | 4,750 | 790 |
| Venezuela | 3,750 | 2,750 | - |
| USAID Latin America and Caribbean Regional | 11,500 | 4,512 | - |
| **USAID Asia Regional** | 7,274 | 5,035 | - |
| USAID Asia Regional | 7,274 | 5,035 | - |
| **GH - Global Health** | 1,201,810 | 1,047,951 | - |
| Commodity Fund | 20,335 | 20,335 | - |
| Emergency Reserve Fund | 10,000 | 10,000 | - |
| GAVI, the Vaccine Alliance | 300,000 | 300,000 | - |
| Global Health - Core | 411,965 | 396,965 | - |
| Global Health Security - Multilateral Organizations | 215,000 | 91,141 | - |
| Global Health Worker Initiative | 10,000 | - | - |
| Health Reserve Fund | 6,000 | 1,000 | - |

SBU LEGAL

## Global Health Programs - USAID

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---:|---:|---:|
| HIV Vaccine Research and Development | 28,710 | 28,710 | - |
| Iodine Deficiency Disorder | 3,000 | 3,000 | - |
| MDR Financing | 19,850 | 19,850 | - |
| Microbicides | 45,000 | 45,000 | - |
| Neglected Tropical Diseases (NTD) | 114,500 | 114,500 | - |
| TB Drug Facility | 17,450 | 17,450 | - |
| **GHSD - Bureau of Global Health Security and Diplomacy** | - | - | 592,200 |
| GHSD - Faith Initiatives | - | - | 150,000 |
| GHSD - HQ Supported Mechanisms | - | - | 82,200 |
| GHSD - Innovation Fund | - | - | 60,000 |
| GHSD - International Partnerships[1] | - | - | 300,000 |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | 31,500 | 31,500 | - |
| IPI - Inclusive Development Hub | 31,500 | 31,500 | - |
| **Other Funding** | - | - | 2,500,000 |
| Rescissions | - | - | 500,000 |
| To Be Programmed | - | - | 2,000,000 |

[1]*Includes funding for GAVI. Funding for GAVI, the Vaccine Alliance, is contingent on the organization making necessary reforms and meeting certain benchmarks on vaccine safety.*

SBU LEGAL

## International Military Education and Training

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **119,152** | **119,152** | **119,152** |
| **Africa** | 17,595 | 17,325 | 16,747 |
| Angola | 600 | 858 | 600 |
| Benin | 600 | 599 | 631 |
| Botswana | 600 | 612 | 600 |
| Cabo Verde | 400 | 400 | 400 |
| Cameroon | 600 | 600 | 600 |
| Central African Republic | 200 | 200 | 200 |
| Comoros | 300 | 340 | 300 |
| Cote d'Ivoire | 600 | 578 | 600 |
| Democratic Republic of the Congo | 400 | 323 | 400 |
| Djibouti | 895 | 908 | 895 |
| Equatorial Guinea | 500 | 120 | - |
| Eswatini | 200 | 200 | 200 |
| Gabon | - | 101 | 500 |
| Gambia, The | 200 | 179 | 200 |
| Ghana | 900 | 929 | 900 |
| Guinea-Bissau | 200 | 159 | 200 |
| Kenya | 1,100 | 1,322 | 1,100 |
| Lesotho | 200 | 199 | 200 |
| Liberia | 200 | 196 | 200 |
| Madagascar | 300 | 286 | 300 |
| Malawi | 500 | 489 | 500 |
| Mauritania | 500 | 468 | 500 |
| Mauritius | 400 | 696 | 400 |
| Mozambique | 600 | 598 | 600 |
| Namibia | 200 | 195 | 200 |
| Nigeria | 1,000 | 1,004 | 1,000 |
| Republic of the Congo | 200 | 189 | 200 |
| Sao Tome and Principe | 200 | 123 | 200 |
| Senegal | 900 | 915 | 900 |
| Seychelles | 200 | 200 | 200 |
| Sierra Leone | 400 | 400 | 400 |
| Somalia | 300 | 83 | - |
| South Africa | 650 | 328 | 71 |
| Tanzania | 750 | 750 | 750 |
| Togo | 600 | 583 | 600 |
| Uganda | 700 | 695 | 700 |
| Zambia | 500 | 500 | 500 |
| **East Asia and Pacific** | 14,654 | 14,536 | 14,256 |
| Fiji | 500 | 543 | 500 |
| Indonesia | 2,900 | 2,900 | 2,900 |
| Laos | 400 | 46 | - |
| Malaysia | 1,300 | 1,316 | 1,300 |
| Mongolia | 2,000 | 2,089 | 2,000 |
| Papua New Guinea | 450 | 410 | 450 |
| Philippines | 2,400 | 2,836 | 2,400 |
| Samoa | 100 | 65 | 100 |

SBU LEGAL

## International Military Education and Training

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| Taiwan | 10 | 10 | 12 |
| Thailand | 2,500 | 2,481 | 2,500 |
| Timor-Leste | 400 | 377 | 400 |
| Tonga | 400 | 242 | 400 |
| Vietnam | 1,294 | 1,221 | 1,294 |
| **Europe and Eurasia** | 26,400 | 27,620 | 27,100 |
| Albania | 1,100 | 1,149 | 1,100 |
| Armenia | 700 | 672 | 700 |
| Azerbaijan | - | - | 700 |
| Bosnia and Herzegovina | 1,000 | 1,023 | 1,000 |
| Bulgaria | 1,400 | 1,450 | 1,400 |
| Croatia | 850 | 920 | 850 |
| Cyprus | 500 | 571 | 500 |
| Czech Republic | 425 | 428 | 425 |
| Estonia | 1,300 | 1,471 | 1,300 |
| Georgia | 1,750 | 1,710 | 1,750 |
| Greece | 1,000 | 1,019 | 1,000 |
| Hungary | 800 | 871 | 800 |
| Kosovo | 850 | 863 | 850 |
| Latvia | 1,300 | 1,630 | 1,300 |
| Lithuania | 1,300 | 1,535 | 1,300 |
| Malta | 100 | 76 | 100 |
| Moldova | 1,000 | 1,029 | 1,000 |
| Montenegro | 500 | 520 | 500 |
| North Macedonia | 1,100 | 1,085 | 1,100 |
| Poland | 1,500 | 1,558 | 1,500 |
| Romania | 1,500 | 1,557 | 1,500 |
| Serbia | 750 | 754 | 750 |
| Slovakia | 575 | 606 | 575 |
| Slovenia | 200 | 169 | 200 |
| Turkey | 900 | 944 | 900 |
| Ukraine | 4,000 | 4,010 | 4,000 |
| **Near East** | 20,051 | 19,736 | 20,050 |
| Algeria | 1,300 | 1,305 | 1,300 |
| Bahrain | 1,200 | 1,081 | 1,200 |
| Egypt | 2,000 | 1,937 | 2,000 |
| Iraq | 1,200 | 1,173 | 1,200 |
| Jordan | 3,800 | 3,808 | 3,800 |
| Lebanon | 3,500 | 3,570 | 3,500 |
| Libya | 250 | 257 | 250 |
| Morocco | 2,000 | 2,021 | 2,000 |
| Oman | 2,000 | 1,975 | 2,000 |
| Tunisia | 2,300 | 2,316 | 2,300 |
| Yemen | 501 | 293 | 500 |

 SBU LEGAL

## International Military Education and Training

| *$ in thousands for all items* | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **South and Central Asia** | 14,070 | 13,470 | 14,070 |
| Bangladesh | 1,900 | 1,840 | 1,900 |
| Bhutan | 200 | - | 200 |
| India | 1,995 | 2,034 | 1,995 |
| Kazakhstan | 1,100 | 1,007 | 1,100 |
| Kyrgyz Republic | 500 | 450 | 500 |
| Maldives | 500 | 496 | 500 |
| Nepal | 1,975 | 1,919 | 1,975 |
| Pakistan | 3,500 | 3,538 | 3,500 |
| Sri Lanka | 1,250 | 1,310 | 1,250 |
| Tajikistan | 450 | 379 | 450 |
| Turkmenistan | 200 | 181 | 200 |
| Uzbekistan | 500 | 316 | 500 |
| **Western Hemisphere** | 13,867 | 15,059 | 15,930 |
| Antigua and Barbuda | - | 200 | 200 |
| Argentina | 800 | 795 | 800 |
| Bahamas, The | 250 | 233 | 250 |
| Barbados and Eastern Caribbean | 1,000 | 459 | 740 |
| Belize | 250 | 245 | 250 |
| Brazil | 1,000 | 939 | 1,000 |
| Chile | 650 | 645 | 650 |
| Colombia | 1,352 | 1,990 | 2,000 |
| Costa Rica | 600 | 550 | 600 |
| Dominica | - | 60 | 60 |
| Dominican Republic | 650 | 668 | 650 |
| Ecuador | 600 | 613 | 600 |
| El Salvador | 320 | 827 | 800 |
| Guatemala | 320 | 667 | 800 |
| Guyana | 275 | 275 | 250 |
| Honduras | 320 | 320 | 800 |
| Jamaica | 750 | 750 | 750 |
| Mexico | 1,700 | 1,681 | 1,700 |
| Panama | 725 | 724 | 725 |
| Paraguay | 500 | 500 | 500 |
| Peru | 800 | 794 | 800 |
| Suriname | 255 | 260 | 255 |
| Trinidad and Tobago | 350 | 358 | 350 |
| Uruguay | 400 | 506 | 400 |
| **PM - Political-Military Affairs** | 12,515 | 11,406 | 10,999 |
| PM - IMET Administrative Expenses | 5,500 | 8,406 | 5,090 |
| PM - IMET, Women's Participation | 3,000 | 3,000 | 3,000 |
| State Political-Military Affairs (PM) | 4,015 | - | 2,909 |

 SBU LEGAL

## International Narcotics Control and Law Enforcement

| *$ in thousands for all items* | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **1,400,000** | **1,400,000** | **1,400,000** |
| **Africa** | 48,150 | 41,397 | 27,300 |
| Central African Republic | 1,000 | - | - |
| Democratic Republic of the Congo | 3,500 | 2,000 | 2,000 |
| Ethiopia | 1,000 | - | - |
| Gabon | - | 4,000 | - |
| Ghana | 3,000 | 1,800 | - |
| Kenya | 3,000 | 3,000 | 3,000 |
| Liberia | 4,000 | - | - |
| Nigeria | 5,650 | 7,300 | 6,000 |
| Somalia | 1,000 | - | - |
| State Africa Regional | 26,000 | 23,297 | 16,300 |
| **East Asia and Pacific** | 61,040 | 111,975 | 85,000 |
| Indonesia | 9,375 | 9,375 | 9,375 |
| Laos | 6,150 | 14,000 | 4,000 |
| Mongolia | 3,000 | 3,000 | 3,000 |
| Philippines | 6,200 | 11,200 | 7,000 |
| Thailand | 3,500 | 3,500 | 3,500 |
| Vietnam | 6,500 | 20,935 | 6,500 |
| State East Asia and Pacific Regional | 26,315 | 49,965 | 51,625 |
| **Europe and Eurasia** | 70,576 | 98,263 | 71,300 |
| Albania | 5,200 | 6,100 | 5,300 |
| Armenia | 5,060 | 4,960 | 4,500 |
| Bosnia and Herzegovina | 4,100 | 4,100 | 2,000 |
| Georgia | 4,400 | 4,400 | - |
| Kosovo | 7,250 | 6,250 | 2,000 |
| Moldova | 5,550 | 5,550 | 3,000 |
| Montenegro | 3,740 | 1,300 | - |
| North Macedonia | 4,276 | 2,023 | - |
| Serbia | 3,000 | 3,000 | 1,500 |
| Ukraine | 20,000 | 53,780 | 50,000 |
| Europe and Eurasia Regional | 8,000 | 6,800 | 3,000 |
| **Near East** | 62,600 | 26,900 | 22,700 |
| Jordan | 3,500 | 3,500 | 3,500 |
| Lebanon | 6,200 | 5,500 | 8,000 |
| Morocco | 2,500 | 4,900 | 2,000 |
| Syria | 10,000 | 10,000 | - |
| Tunisia | 3,000 | 3,000 | 1,200 |
| West Bank and Gaza | 37,400 | - | 8,000 |
| **South and Central Asia** | 47,100 | 42,650 | 28,500 |
| Afghanistan | 3,000 | - | - |
| Kazakhstan | 4,000 | 4,000 | 1,500 |
| Kyrgyz Republic | 1,900 | 1,250 | - |
| Pakistan | 11,000 | 11,000 | 11,000 |
| Tajikistan | 5,250 | 5,250 | 2,000 |
| Uzbekistan | 5,000 | 5,000 | 2,000 |
| Central Asia Regional | 4,950 | 4,150 | 4,000 |
| State South and Central Asia Regional | 12,000 | 12,000 | 8,000 |

## International Narcotics Control and Law Enforcement

| *$ in thousands for all items* | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Western Hemisphere** | 442,208 | 549,342 | 527,000 |
| Bolivia | - | - | 20,000 |
| Colombia | 134,500 | 134,500 | 134,500 |
| Ecuador | 17,500 | 28,450 | 17,500 |
| Haiti | 44,000 | 83,365 | 39,000 |
| Mexico | 48,000 | 60,000 | 85,000 |
| Peru | 35,000 | 39,500 | 28,000 |
| State Central America Regional | 121,208 | 135,778 | 126,000 |
| State Western Hemisphere Regional | 42,000 | 67,749 | 77,000 |
| **INL - International Narcotics and Law Enforcement Affairs** | 492,326 | 409,473 | 433,500 |
| INL - Anti-Money Laundering Programs | 14,150 | 10,150 | - |
| INL - Atrocities Prevention | 3,000 | - | 3,000 |
| INL - Cyber Crime and IPR | 20,000 | 15,000 | 20,000 |
| INL - Demand Reduction | 20,000 | 3,675 | 20,000 |
| INL - Drug Supply Reduction | 30,000 | 15,717 | - |
| INL - Fighting Corruption | 25,000 | 10,660 | 25,000 |
| INL - Global Crime and Drugs Policy | 7,000 | 2,595 | 2,680 |
| INL - ILEA, International Law Enforcement Academy | 40,000 | 40,000 | 40,000 |
| INL - Inter-regional Aviation Support | 58,325 | 58,325 | 58,325 |
| INL - International Organized Crime | 41,381 | 24,481 | 33,175 |
| INL - IPPOS, International Police Peacekeeping Operations Support | 3,150 | - | - |
| INL - Knowledge Management | 13,500 | 12,050 | 11,500 |
| INL - Program Development and Support | 216,820 | 216,820 | 219,820 |
| **J/GCJ – Office of Global Criminal Justice** | 5,000 | - | - |
| State Office of Global Criminal Justice (GCJ) | 5,000 | - | - |
| **DRL/TIP - Office to Monitor and Combat Trafficking In Persons** | 76,000 | 55,000 | 76,000 |
| Child Protection Compact (DRL/TIP - CPC) | 12,500 | 9,750 | 12,500 |
| Ending Modern Slavery (DRL/TIP) | 25,000 | 7,050 | 25,000 |
| State Office to Monitor and Combat Trafficking in Persons (DRL/TIP) | 38,500 | 38,200 | 38,500 |
| **Other Funding** | 95,000 | 65,000 | 128,700 |
| Countering PRC Influence Fund (CPIF) | 80,000 | - | 13,700 |
| Non-Designated Emergency Fund | - | - | 115,000 |
| Prevention and Stabilization Fund | 15,000 | - | - |
| Rescissions | - | 65,000 | - |

## International Organizations & Programs

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **436,920** | **436,920** | **436,920** |
| **IO - International Organizations** | 436,920 | 436,920 | - |
| IO - ICAO International Civil Aviation Organization | 1,200 | 1,200 | - |
| IO - IDLO International Development Law Organization | 650 | 650 | - |
| IO - IMO International Maritime Organization | 325 | 325 | - |
| IO - Intergovernmental Panel on Climate Change / UN Framework Convention on Climate Change | 14,250 | 14,250 | - |
| IO - International Chemicals and Toxins Programs | 3,175 | 3,175 | - |
| IO - International Conservation Programs | 8,550 | 8,550 | - |
| IO - Montreal Protocol Multilateral Fund | 49,305 | 49,305 | - |
| IO - OAS Development Assistance | 1,775 | 1,775 | - |
| IO - OAS Fund for Strengthening Democracy | 6,000 | 6,000 | - |
| IO - ReCAAP - Regional Cooperation Agreement on Combating Piracy and Armed Robbery Against Ships in Asia | 50 | 50 | - |
| IO - UN Junior Professional Officers Program | 5,000 | 5,000 | - |
| IO - UN OCHA UN Office for the Coordination of Humanitarian Affairs | 3,500 | 3,500 | - |
| IO - UN Peacebuilding Fund (PBF) | 1,500 | 1,500 | - |
| IO - UN Resident Coordinator System | 23,000 | 23,000 | - |
| IO - UN Special Coordinator for UN Response to Sexual Exploitation and Abuse | 1,500 | 1,500 | - |
| IO - UN Special Representative of the Secretary-General for Sexual Violence in Conflict | 1,750 | 1,750 | - |
| IO - UN Trust Fund to End Violence Against Women | 1,500 | 1,500 | - |
| IO - UN Voluntary Funds for Technical Cooperation in the Field of Human Rights | 1,150 | 1,150 | - |
| IO - UN Women | 12,000 | 12,000 | - |
| IO - UN-HABITAT UN Human Settlements Program | 1,400 | 1,400 | - |
| IO - UNCDF UN Capital Development Fund | 1,000 | 1,000 | - |
| IO - UNDF UN Democracy Fund | 3,000 | 3,000 | - |
| IO - UNDP UN Development Program | 83,050 | 83,050 | - |
| IO - UNEP UN Environment Program | 9,690 | 9,690 | - |
| IO - UNFPA UN Population Fund | 32,500 | 32,500 | - |
| IO - UNHCHR UN High Commissioner for Human Rights | 17,500 | 17,500 | - |
| IO - UNICEF UN Children's Fund | 142,000 | 142,000 | - |
| IO - UNVFVT UN Voluntary Fund for Victims of Torture | 9,000 | 9,000 | - |
| IO - WMO World Meteorological Organization | 1,000 | 1,000 | - |
| IO - WTO Technical Assistance | 600 | 600 | - |
| **Other Funding** | - | - | 436,920 |
| Rescissions | - | - | 436,920 |

**Non-Proliferation, Antiterrorism, Demining and Related Programs**

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **870,000** | **870,000** | **870,000** |
| **Africa** | 64,000 | 50,500 | 22,500 |
| Angola | 5,500 | 5,500 | 5,500 |
| Benin | 500 | 500 | - |
| Burkina Faso | 500 | - | - |
| Chad | 1,000 | - | 500 |
| Democratic Republic of the Congo | 2,000 | - | - |
| Guinea-Bissau | 500 | 500 | - |
| Malawi | 500 | - | - |
| Mauritania | 1,000 | 500 | - |
| Mozambique | 500 | 500 | 500 |
| Senegal | 500 | - | - |
| Somalia | 4,000 | 4,000 | - |
| South Sudan | 2,000 | - | - |
| Zimbabwe | 2,500 | 2,500 | - |
| State Africa Regional | 43,000 | 36,500 | 16,000 |
| **East Asia and Pacific** | 95,470 | 113,650 | 125,420 |
| Cambodia | 12,000 | 12,000 | 13,000 |
| Indonesia | 4,500 | 4,500 | - |
| Laos | 36,000 | 43,500 | 38,000 |
| Vietnam | 25,000 | 30,000 | 27,000 |
| State East Asia and Pacific Regional | 17,970 | 23,650 | 47,420 |
| **Europe and Eurasia** | 45,113 | 55,813 | 38,513 |
| Albania | 500 | 500 | 500 |
| Azerbaijan | 2,000 | - | - |
| Bosnia and Herzegovina | 6,013 | 6,513 | 6,513 |
| Georgia | 1,500 | - | - |
| Moldova | - | 1,000 | 1,000 |
| Serbia | 1,000 | 1,000 | 1,500 |
| Ukraine | 31,500 | 45,000 | 29,000 |
| Europe and Eurasia Regional | 2,600 | 1,800 | - |
| **Near East** | 101,010 | 100,510 | 119,150 |
| Egypt | 3,000 | 2,000 | - |
| Iraq | 31,000 | 30,500 | 24,000 |
| Jordan | 10,500 | 10,500 | 22,600 |
| Lebanon | 6,000 | 8,000 | 11,500 |
| Libya | 3,550 | 3,550 | 4,550 |
| Syria | 8,000 | 8,000 | 12,000 |
| West Bank and Gaza | 10,000 | 10,000 | 14,000 |
| Yemen | 3,000 | 2,000 | - |
| State NEA Regional | 25,960 | 25,960 | 30,500 |
| **South and Central Asia** | 35,990 | 28,050 | 21,000 |
| Afghanistan | 5,000 | - | - |
| India | 600 | 600 | - |
| Kazakhstan | 2,000 | - | 500 |
| Kyrgyz Republic | 1,000 | 1,000 | 1,000 |
| Sri Lanka | 7,350 | 7,350 | 8,500 |
| Tajikistan | 2,500 | 2,500 | 2,500 |

 SBU LEGAL

## Non-Proliferation, Antiterrorism, Demining and Related Programs

| *$ in thousands for all items* | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| Central Asia Regional | 8,000 | 8,000 | - |
| State South and Central Asia Regional | 9,540 | 8,600 | 8,500 |
| **Western Hemisphere** | 31,610 | 30,350 | 49,610 |
| Colombia | 10,000 | 10,000 | 10,000 |
| Ecuador | 1,000 | 1,000 | 2,000 |
| Mexico | 700 | - | - |
| Panama | 300 | - | - |
| Peru | 2,000 | 2,000 | 2,000 |
| State Central America Regional | 5,000 | 5,000 | 5,000 |
| State Western Hemisphere Regional | 12,610 | 12,350 | 30,610 |
| **ADS - Bureau of Arms Control, Deterrence, and Stability** | 32,000 | 32,000 | - |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | 32,000 | 32,000 | - |
| **CT - Bureau of Counterterrorism** | 191,000 | 197,000 | 189,500 |
| Bureau of Counterterrorism (CT) | 91,000 | 86,000 | 189,500 |
| Counterterrorism Partnerships Fund | 100,000 | 111,000 | - |
| **ISN - International Security and Nonproliferation** | 222,920 | 226,240 | - |
| State International Security and Nonproliferation (ISN) | 222,920 | 226,240 | - |
| **Other Funding** | 40,000 | 25,000 | 91,000 |
| Countering PRC Influence Fund (CPIF) | 25,000 | 25,000 | 25,000 |
| Prevention and Stabilization Fund | 15,000 | - | 15,000 |
| To Be Programmed | - | - | 51,000 |
| **PM - Political-Military Affairs** | 10,887 | 10,887 | 9,887 |
| PM - Conventional Weapons Destruction | 10,887 | 10,887 | 9,887 |
| **ACN - Arms Control and Nonproliferation** | - | - | 203,420 |
| Arms Control and Nonproliferation | - | - | 203,420 |

SBU LEGAL

## Peacekeeping Operations

| $ in thousands for all items | FY 2024 653(a) | FY 2024 Initial Actual | FY 2025 653(a) |
|---|---|---|---|
| **Total** | **410,458** | **410,458** | **410,458** |
| **Africa** | 230,958 | 178,040 | 48,043 |
| Somalia | 208,100 | 156,270 | - |
| State Africa Regional | 22,858 | 21,770 | 48,043 |
| **Near East** | 34,000 | 34,325 | 36,200 |
| Lebanon | - | 325 | 2,200 |
| Multinational Force and Observers (MFO) | 34,000 | 34,000 | 34,000 |
| **Other Funding** | 15,000 | 102,901 | 326,215 |
| Prevention and Stabilization Fund | 15,000 | - | - |
| Proposed Rescissions | - | 102,901 | 326,215 |
| **PM - Political-Military Affairs** | 130,500 | 95,192 | - |
| PM - GDRP, Global Defense Reform Program | 18,000 | 18,000 | - |
| PM - GPOI, Global Peace Operations Initiative | 71,000 | 65,358 | - |
| PM - PKO Administrative Expenses | 8,500 | 6,190 | - |
| PM - TSCTP, Trans-Sahara Counter-Terrorism Partnership | 33,000 | 5,644 | - |

**Non-Proliferation, Antiterrorism, Demining and Related Programs**
By Sub-account

| $ in thousands for all items | FY 2025 653(a) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NADR | NADR - ADS | NADR - CPIF | NADR - PSF | NADR ATA | NADR CWD | NADR EXBS | NADR GTR | NADR IAEA | NADR NDF | NADR NPT Coop | NADR TIP | NADR WMDT |
| **Total** | **31,000** | **1,000** | **25,000** | **15,000** | **221,000** | **258,000** | **58,000** | **66,000** | **95,000** | **20,000** | **3,000** | **70,000** | **7,000** |
| **Africa** | - | - | - | - | 13,000 | 9,500 | - | - | - | - | - | - | - |
| Angola | - | - | - | - | - | 5,500 | - | - | - | - | - | - | - |
| Chad | - | - | - | - | - | 500 | - | - | - | - | - | - | - |
| Mozambique | - | - | - | - | - | 500 | - | - | - | - | - | - | - |
| State Africa Regional | - | - | - | - | 13,000 | 3,000 | - | - | - | - | - | - | - |
| **East Asia and Pacific** | - | - | - | - | 29,500 | 93,350 | 2,570 | - | - | - | - | - | - |
| Cambodia | - | - | - | - | - | 13,000 | - | - | - | - | - | - | - |
| Laos | - | - | - | - | - | 38,000 | - | - | - | - | - | - | - |
| Vietnam | - | - | - | - | - | 27,000 | - | - | - | - | - | - | - |
| State East Asia and Pacific Regional | - | - | - | - | 29,500 | 15,350 | 2,570 | - | - | - | - | - | - |
| **Europe and Eurasia** | - | - | - | - | - | 38,513 | - | - | - | - | - | - | - |
| Albania | - | - | - | - | - | 500 | - | - | - | - | - | - | - |
| Bosnia and Herzegovina | - | - | - | - | - | 6,513 | - | - | - | - | - | - | - |
| Moldova | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - |
| Serbia | - | - | - | - | - | 1,500 | - | - | - | - | - | - | - |
| Ukraine | - | - | - | - | - | 29,000 | - | - | - | - | - | - | - |
| **Near East** | - | - | - | - | 30,500 | 66,250 | 22,400 | - | - | - | - | - | - |
| Iraq | - | - | - | - | - | 24,000 | - | - | - | - | - | - | - |
| Jordan | - | - | - | - | - | 200 | 22,400 | - | - | - | - | - | - |
| Lebanon | - | - | - | - | - | 11,500 | - | - | - | - | - | - | - |
| Libya | - | - | - | - | - | 4,550 | - | - | - | - | - | - | - |
| Syria | - | - | - | - | - | 12,000 | - | - | - | - | - | - | - |
| West Bank and Gaza | - | - | - | - | - | 14,000 | - | - | - | - | - | - | - |
| State NEA Regional | - | - | - | - | 30,500 | - | - | - | - | - | - | - | - |
| **South and Central Asia** | - | - | - | - | 8,500 | 12,500 | - | - | - | - | - | - | - |
| Kazakhstan | - | - | - | - | - | 500 | - | - | - | - | - | - | - |
| Kyrgyz Republic | - | - | - | - | - | 1,000 | - | - | - | - | - | - | - |
| Sri Lanka | - | - | - | - | - | 8,500 | - | - | - | - | - | - | - |
| Tajikistan | - | - | - | - | - | 2,500 | - | - | - | - | - | - | - |
| State South and Central Asia Regional | - | - | - | - | 8,500 | - | - | - | - | - | - | - | - |
| **Western Hemisphere** | - | - | - | - | 20,000 | 28,000 | 1,610 | - | - | - | - | - | - |
| Colombia | - | - | - | - | - | 10,000 | - | - | - | - | - | - | - |
| Ecuador | - | - | - | - | - | 2,000 | - | - | - | - | - | - | - |
| Peru | - | - | - | - | - | 2,000 | - | - | - | - | - | - | - |
| State Central America Regional | - | - | - | - | - | 5,000 | - | - | - | - | - | - | - |
| State Western Hemisphere Regional | - | - | - | - | 20,000 | 9,000 | 1,610 | - | - | - | - | - | - |
| **CT - Bureau of Counterterrorism** | - | - | - | - | 119,500 | - | - | - | - | - | - | 70,000 | - |
| Bureau of Counterterrorism (CT) | - | - | - | - | 119,500 | - | - | - | - | - | - | 70,000 | - |

SBU - LEGAL

**Non-Proliferation, Antiterrorism, Demining and Related Programs**
By Sub-account

| | FY 2025 653(a) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *$ in thousands for all items* | NADR | NADR - ADS | NADR - CPIF | NADR - PSF | NADR ATA | NADR CWD | NADR EXBS | NADR GTR | NADR IAEA | NADR NDF | NADR NPT Coop | NADR TIP | NADR WMDT |
| **Other Funding** | 31,000 | - | 25,000 | 15,000 | - | - | - | - | - | 20,000 | - | - | - |
| Countering PRC Influence Fund (CPIF) | - | - | 25,000 | - | - | - | - | - | - | - | - | - | - |
| Prevention and Stabilization Fund | - | - | - | 15,000 | - | - | - | - | - | - | - | - | - |
| To Be Programmed | 31,000 | - | - | - | - | - | - | - | - | 20,000 | - | - | - |
| **PM - Political-Military Affairs** | - | - | - | - | - | 9,887 | - | - | - | - | - | - | - |
| PM - Conventional Weapons Destruction | - | - | - | - | - | 9,887 | - | - | - | - | - | - | - |
| **ACN - Arms Control and Nonproliferation** | - | 1,000 | - | - | - | - | 31,420 | 66,000 | 95,000 | - | 3,000 | - | 7,000 |
| Arms Control and Nonproliferation | - | 1,000 | - | - | - | - | 31,420 | 66,000 | 95,000 | - | 3,000 | - | 7,000 |

SBU - LEGAL

**AR 000486**

**Scenario: FY 2025 653(a)**
**Sub Account: AEECA**

| $ in Thousands for all items | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Adaptation | Agricultural Development/Food Security | Basic Education | Clean Energy | Democracy Funding | Gender-Based Violence | Higher Education | Micro, Small, and Medium Enterprises | Sustainable Landscapes | Trafficking in Persons |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 770,334 | 770,334 | 375,384 | 394,950 | 253,950 | 20,000 | 20,000 | 20,000 | 40,000 | 30,000 | 45,000 | 10,000 | 25,000 | 500 | 12,000 |
| Europe and Eurasia | 624,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Albania | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Armenia | 55,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Azerbaijan | 9,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Belarus | 25,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bosnia and Herzegovina | 31,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Georgia | 70,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kosovo | 35,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Moldova | 55,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Montenegro | 1,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| North Macedonia | 9,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Serbia | 22,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ukraine | 200,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Europe and Eurasia Regional | 89,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Organization for Security and Cooperation in Europe (OSCE) | 18,750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South and Central Asia | 124,984 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kazakhstan | 5,630 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kyrgyz Republic | 23,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tajikistan | 29,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Turkmenistan | 4,750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Uzbekistan | 32,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Central Asia Regional | 29,504 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRG - Bureau for Democracy, Human Rights, and Governance | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRL - Democracy, Human Rights and Labor | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Democracy, Human Rights, and Labor (DRL) | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Bureau for Inclusive Growth, Partnerships, and Innovation | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 4,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI) | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Funding | - | 770,334 | 375,384 | 394,950 | 253,950 | 20,000 | 20,000 | 20,000 | 40,000 | 30,000 | 45,000 | 10,000 | 25,000 | 500 | 12,000 |
| Non-Designated Emergency Fund | - | 310,000 | 310,000 | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency Requirements Indirect | - | [310,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rescissions | - | 460,000 | 65,050 | 394,950 | 253,950 | 20,000 | 20,000 | 20,000 | 40,000 | 30,000 | 45,000 | 10,000 | 25,000 | 500 | 12,000 |
| Casualty Rehabilitation | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - | - | - | - | - | - | - |
| Countering Russian Influence Fund | - | [245,000] | - | [245,000] | [245,000] | - | - | - | - | - | - | - | - | - | - |
| Cybersecurity - Eastern Europe | - | [500] | - | - | [500] | - | - | - | - | - | - | - | - | - | - |
| Democracy Funding - DRL | - | [25,000] | - | - | - | - | - | - | - | [25,000] | - | - | - | - | - |
| Internet Freedom | - | [6,000] | - | [6,000] | [6,000] | - | - | - | - | - | - | - | - | - | - |
| Research and Training - AEECA | - | [450] | - | [450] | [450] | - | - | - | - | - | - | - | - | - | - |
| Scholar Rescue Program | - | [1,000] | - | - | - | - | - | - | - | - | - | [1,000] | - | - | - |
| To Be Programmed | - | 334 | 334 | - | - | - | - | - | - | - | - | - | - | - | - |
| Special Representatives | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| S/GWI - Ambassador-at-Large for Global Women's Issues | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SBU — LEGAL
SENSITIVE BUT UNCLASSIFIED

Scenario: FY 2025 653(a)
Sub Account: DA

| $ in Thousands for all items | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Adaptation | Agricultural Development/Food Security | Basic Education | Biodiversity | Clean Energy | Combating Wildlife Trafficking | Democracy Funding | Gender-Based Violence | Higher Education | Micro, Small, and Medium Enterprises | Sustainable Landscapes | Trafficking in Persons | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 3,841,000 | 3,841,000 | 384,204 | 3,456,796 | 652,890 | 126,707 | 947,168 | 572,221 | 420,443 | 162,785 | 70,850 | 5,260 | 43,810 | 131,514 | 191,882 | 160,476 | 9,536 | 291,786 |
| Africa | 1,398,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Benin | 1,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Burkina Faso | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Burundi | 4,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cameroon | 2,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Central African Republic | 800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chad | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cote d'Ivoire | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 95,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Djibouti | 3,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ethiopia | 85,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gambia, The | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ghana | 64,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guinea | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenya | 73,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Liberia | 71,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Madagascar | 25,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Malawi | 65,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mali | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mauritania | 1,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mozambique | 68,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Niger | 14,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nigeria | 49,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rwanda | 33,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Senegal | 51,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sierra Leone | 1,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Somalia | 55,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Africa | 2,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Sudan | 21,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sudan | 28,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tanzania | 53,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Uganda | 45,360 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zambia | 50,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zimbabwe | 24,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ADAPT | 25,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Africa Regional | 201,740 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Central Africa Regional | 58,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID East Africa Regional | 19,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Sahel Regional Program | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Southern Africa Regional | 27,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID West Africa Regional | 31,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| East Asia and Pacific | 373,560 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cambodia | 30,110 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Indonesia | 53,472 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Laos | 37,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marshall Islands | 700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Micronesia | 600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mongolia | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Papua New Guinea | 14,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philippines | 68,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Thailand | 7,750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Timor-Leste | 16,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vietnam | 84,428 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Regional | 34,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Near East | 63,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Libya | 6,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Morocco | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tunisia | 11,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yemen | 11,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Middle East Regional (MER) | 24,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South and Central Asia | 244,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bangladesh | 92,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| India | 40,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maldives | 6,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nepal | 77,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sri Lanka | 27,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID South Asia Regional | 900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Western Hemisphere | 561,940 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brazil | 23,750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Colombia | 77,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

SENSITIVE BUT UNCLASSIFIED — SBU – LEGAL

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dominican Republic | 19,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ecuador | 27,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| El Salvador | 64,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guatemala | 80,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Haiti | 37,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Honduras | 77,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mexico | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nicaragua | 15,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Paraguay | 3,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Peru | 40,100 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Caribbean Development Program | 11,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Central America Regional | 22,290 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Latin America and Caribbean Regional | 34,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID South America Regional | 23,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Asia Regional | 15,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Asia Regional | 15,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| A/DEIA - USAID Office of Diversity, Equity, Inclusion, and Accessibility | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Office of Diversity, Equity, Inclusion, and Accessibility (A/DEIA) | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPS - Bureau for Conflict Prevention and Stabilization | 28,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Conflict Prevention and Stabilization (CPS) | 28,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRG - Bureau for Democracy, Human Rights, and Governance | 120,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 120,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Bureau for Inclusive Growth, Partnerships, and Innovation | 599,150 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Center for Economics and Market Development | 7,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Center for Education | 176,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 78,150 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Inclusive Development Hub | 71,700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Innovation, Technology, and Research Hub | 71,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Local, Faith-Based, and Transformative Partnerships Hub | 134,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Private Sector Engagement Hub | 47,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI) | 12,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Other Funding** | 20,000 | 3,679,099 | 384,204 | 3,294,895 | 652,890 | 126,707 | 785,267 | 572,221 | 420,443 | 162,785 | 70,850 | 5,260 | 43,810 | 131,514 | 191,882 | 160,476 | 9,536 | 291,786 |
| Rescissions | - | 2,500,000 | 1 | 2,499,999 | 652,890 | 100,000 | 500,420 | 418,270 | 300,000 | 129,439 | 70,850 | 5,260 | 43,810 | 81,700 | 191,882 | 123,025 | 3,485 | 209,500 |
| Amazon - Andean Programs | - | [15,750] | - | - | - | - | - | - | [15,750] | - | - | - | - | - | - | - | - | - |
| Amazon - Brazil Programs | - | [23,750] | - | - | - | - | - | - | [23,750] | - | - | - | - | - | - | - | - | - |
| American Schools and Hospitals Abroad (ASHA) | - | [31,500] | - | [18,500] | [18,500] | - | - | - | - | - | - | - | - | - | [13,000] | - | - | - |
| Assistive Technology | - | [10,000] | - | [10,000] | [10,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Basic Education - Multilateral Partnerships | - | [145,000] | - | - | - | - | - | [145,000] | - | - | - | - | - | - | - | - | - | - |
| Biodiversity - Colombia | - | [15,000] | - | - | - | - | - | - | [15,000] | - | - | - | - | - | - | - | - | - |
| Caribbean Energy Initiative | - | [8,000] | - | - | - | - | - | - | - | [8,000] | - | - | - | - | - | - | - | - |
| Caribbean Inclusive Economic Growth | - | [12,000] | - | [12,000] | [12,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Central Africa Regional Program for the Environment (CARPE) | - | [42,750] | - | - | - | - | - | - | [42,750] | - | - | - | - | - | - | - | - | - |
| Central America - Locally Led Development | - | [100] | - | [100] | [100] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Civil Society Orgs - Environment Issues | - | [4,500] | - | - | - | - | - | - | - | - | - | - | [4,500] | - | - | - | - | - |
| Cooperative Development Program | - | [18,500] | - | [18,500] | [18,500] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Counter Lord's Resistance Army and Illicit Armed Groups | - | [10,000] | - | [10,000] | [10,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Countering PRC Cambodia | - | [10,000] | - | [10,000] | [10,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Democracy Funding - Gambia | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Democracy Funding - Nicaragua | - | [15,000] | - | [15,000] | [15,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Development Innovation Ventures | - | [40,000] | - | [40,000] | [40,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disability Programs | - | [20,000] | - | [20,000] | [20,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disability Programs - Viet Nam | - | [25,000] | - | [25,000] | [25,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Environment - Endangered Species | - | [42,893] | - | - | - | - | - | - | [42,893] | - | - | - | - | - | - | - | - | - |
| Environment - Guatemala and Belize and Mexico | - | [7,125] | - | - | - | - | - | - | [7,125] | - | - | - | - | - | - | - | - | - |
| Feed the Future PSE | - | [25,000] | - | - | - | - | [25,000] | - | - | - | - | - | - | - | - | - | - | - |
| Food Security R&D | - | [103,000] | - | - | - | - | [103,000] | - | - | - | - | - | - | - | - | - | - | - |
| Global Crop Diversity Trust | - | [[5,500]] | - | - | - | - | [[5,500]] | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Assistance Ex-Post Evaluations | - | [8,000] | - | [8,000] | [8,000] | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gender-Based Violence - Child, Early, and Forced Marriage | - | [20,000] | - | - | - | - | - | - | - | - | - | - | - | [20,000] | - | - | - | - |

SENSITIVE BUT UNCLASSIFIED

**AR 000489**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greater Mekong Rule of Law and Environment | - | [7,000] | - | [7,000] | [7,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Haiti Reforestation | - | [8,500] | - | - | - | [8,500] | - | - | - | - | - | - | - | - | - | - | - |
| Higher Education - Malawi | - | [10,000] | - | - | - | - | - | - | - | - | - | - | - | [10,000] | - | - | - |
| Higher Education - Malawi - Agriculture | - | [[500]] | - | - | - | - | - | - | - | - | - | - | - | [[500]] | - | - | - |
| Higher Education - Malawi - Agriculture | - | [500] | - | - | - | - | - | - | - | - | - | - | - | [500] | - | - | - |
| Higher Education - Partnerships | - | [16,350] | - | - | - | - | - | - | - | - | - | - | - | [16,350] | - | - | - |
| Higher Education - Viet Nam | - | [15,000] | - | - | - | - | - | - | - | - | - | - | - | [15,000] | - | - | - |
| Labor Programs - Bangladesh | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Lacey Act | - | [1,900] | - | - | - | - | - | - | [1,900] | - | - | - | - | - | - | - | - |
| Lebanon Scholarships | - | [10,000] | - | - | - | - | - | - | - | - | - | - | - | [10,000] | - | - | - |
| Local Works / Small Grants Program | - | [100,000] | - | [100,000] | [100,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Mobility Programs | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Ocean Freight Reimbursement Program | - | [2,500] | - | [2,500] | [2,500] | - | - | - | - | - | - | - | - | - | - | - | - |
| Ocean Plastic Pollution Programs | - | [29,500] | - | [29,500] | [29,500] | - | - | - | - | - | - | - | - | - | - | - | - |
| Ocean Plastic Pollution Programs - Marine Species | - | [950] | - | - | [950] | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [71,400] | - | [71,400] | [71,400] | - | - | - | - | - | - | - | - | - | - | - | - |
| Power Africa | - | [100,000] | - | [100,000] | [100,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Reconciliation Programs | - | [25,000] | - | [25,000] | [25,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Resilient Critical Infrastructure | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Toxic Chemicals – Lead | - | [2,850] | - | - | [2,850] | - | - | - | - | - | - | - | - | - | - | - | - |
| Toxic Chemicals Programs | - | [8,550] | - | [8,550] | [8,550] | - | - | - | - | - | - | - | - | - | - | - | - |
| Trade Capacity Building | - | [20,000] | - | [20,000] | [20,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Trilateral Programs | - | [5,000] | - | [5,000] | [5,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| US Forest Service | - | [8,075] | - | - | - | - | - | - | [8,075] | - | - | - | - | - | - | - | - |
| USAID Advisor - Indigenous Peoples | - | [6,200] | - | [6,200] | [6,200] | - | - | - | - | - | - | - | - | - | - | - | - |
| USFWS - Environment Programs | - | [6,175] | - | - | - | - | - | - | [6,175] | - | - | - | - | - | - | - | - |
| Environment - Migratory Birds | - | [[1,425]] | - | - | - | - | - | - | [[1,425]] | - | - | - | - | - | - | - | - |
| Victims of Torture | - | [12,000] | - | [12,000] | [12,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| War Victims Fund - Leahy | - | [15,000] | - | [15,000] | [15,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| Water -Sub-Saharan Africa | [-] | [195,665] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | [195,665] |
| Women's Leadership | - | [27,600] | - | [26,840] | [26,840] | - | - | - | - | - | - | - | [760] | - | - | - | - |
| Young African Leadership Initiative (YALI) | - | [20,000] | - | [20,000] | [20,000] | - | - | - | - | - | - | - | - | - | - | - | - |
| **To Be Programmed** | 20,000 | 1,179,099 | 384,203 | 794,896 | - | 26,707 | 284,847 | 153,951 | 120,443 | 33,346 | - | - | - | 49,814 | - | 37,451 | 6,051 | 82,286 |
| Water -Sub-Saharan Africa | - | [13,100] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | [13,100] |
| **PLR - Bureau for Planning, Learning, and Resource Management** | 19,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Planning, Learning, and Resource Management (PLR) | 19,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **REFS - Bureau for Resilience, Environment, and Food Security** | 377,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Resilience, Environment, and Food Security (REFS) | 377,250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **USAID Program Management Initiatives** | 8,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Program Management Initiatives | 8,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **USAID Office of the Chief Economist** | 8,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Office of the Chief Economist (OCE) | 8,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GFS - Office of Global Food Security** | - | 161,901 | - | 161,901 | - | - | 161,901 | - | - | - | - | - | - | - | - | - | - |
| State's Office of Global Food Security (E/GFS) | - | 161,901 | - | 161,901 | - | - | 161,901 | - | - | - | - | - | - | - | - | - | - |
| Food Security R&D | - | [72,000] | - | - | - | - | [72,000] | - | - | - | - | - | - | - | - | - | - |
| Feed the Future Innovation Labs | - | [[72,000]] | - | - | - | - | [[72,000]] | - | - | - | - | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

SENSITIVE BUT UNCLASSIFIED
AR 000490

**Scenario: FY 2025 653(a)**
**Sub Account: DA - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Agricultural Development/Food Security |
| Total | 90,000 | 90,000 | - | 90,000 | 78,000 | 32,000 |
| Other Funding | 90,000 | 90,000 | - | 90,000 | 78,000 | 32,000 |
| Countering PRC Influence Fund (CPIF) | 90,000 | 58,000 | - | 58,000 | 78,000 | - |
| *Countering PRC Influence Fund* | - | *[58,000]* | - | *[58,000]* | *[58,000]* | - |
| *Indo-Pacific Strategy* | - | *[20,000]* | - | - | *[20,000]* | - |
| State's Office of Global Food Security (E/GFS) | - | 32,000 | - | 32,000 | - | 32,000 |
| *Countering PRC Influence Fund* | - | *[32,000]* | - | - | - | *[32,000]* |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2025 653(a)**
**Sub Account: DF**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Democracy Funding | Gender-Based Violence |
| **Total** | **345,200** | **345,200** | **-** | **345,200** | **345,200** | **15,000** |
| **Near East** | **-** | **40,000** | **-** | **40,000** | **40,000** | **-** |
| **Near East Regional Democracy** | - | 40,000 | - | 40,000 | 40,000 | - |
| *Democracy Funding - DRL* | - | [15,000] | - | - | [15,000] | - |
| *Internet Freedom* | - | [16,750] | - | - | [16,750] | - |
| **DRG - Bureau for Democracy, Human Rights, and Governance** | **128,000** | **57,000** | **-** | **57,000** | **57,000** | **-** |
| **USAID Bureau for Democracy, Human Rights, and Governance (DRG)** | 128,000 | 57,000 | - | 57,000 | 57,000 | - |
| **DRL - Democracy, Human Rights and Labor** | **190,200** | **165,200** | **-** | **165,200** | **165,200** | **-** |
| **State Democracy, Human Rights, and Labor (DRL)** | 190,200 | 165,200 | - | 165,200 | 165,200 | - |
| *Democracy Funding - Hong Kong* | - | [5,000] | - | - | [5,000] | - |
| *International Religious Freedom, Ambassador-at-Large* | - | [15,000] | - | - | [15,000] | - |
| *Internet Freedom* | - | [14,000] | - | - | [14,000] | - |
| *Internet Freedom - DRL* | - | [[14,000]] | - | - | [[14,000]] | - |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | **12,000** | **-** | **-** | **-** | **-** | **-** |
| **USAID Bureau for Inclusive Growth, Partnerships, and Innovation (IPI)** | 12,000 | - | - | - | - | - |
| **J/IRF - Office of International Religious Freedom** | **15,000** | **-** | **-** | **-** | **-** | **-** |
| **Office of International Religious Freedom (J/IRF)** | 15,000 | - | - | - | - | - |
| **Other Funding** | **-** | **83,000** | **-** | **83,000** | **83,000** | **15,000** |
| **Rescissions** | - | 83,000 | - | 83,000 | 83,000 | 15,000 |
| *Civil Society Orgs - Environment Issues* | - | [4,500] | - | - | [4,500] | - |
| *Protection of Journalists / Activists* | - | [8,000] | - | - | [8,000] | - |
| *Women's Leadership* | - | [14,500] | - | - | [14,500] | - |

Office of U.S. Foreign Assistance Resources

Scenario: FY 2025 653(a)
Sub Account: ESF

| $ in Thousands for all items | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Adaptation | Agricultural Development/Food Security | Basic Education | Biodiversity | Clean Energy | Combating Wildlife Trafficking | Democracy Funding | Family Planning and Reproductive Health | Gender-Based Violence | Higher Education | Micro, Small, and Medium Enterprises | Sustainable Landscapes | Trafficking in Persons | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 3,645,400 | 3,735,400 | 891,809 | 2,843,591 | 1,867,283 | 109,793 | 37,718 | 255,200 | 32,400 | 44,215 | 400 | 248,330 | 51,050 | 55,000 | 134,000 | 35,118 | 14,800 | 720 | 202,100 |
| Africa | 65,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| African Union | 1,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Angola | 4,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Central African Republic | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ghana | 9,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Kenya | 8,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Malawi | 9,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Sudan | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sudan | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Zambia | 11,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Africa Regional | 15,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| East Asia and Pacific | 249,600 | 283,000 | 146,000 | 137,000 | 173,000 | - | - | - | 24,000 | - | - | - | - | - | - | - | - | - | - |
| Burma | 121,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| China | 12,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| North Korea | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Papua New Guinea | 700 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Philippines | 2,500 | 150,000 | 126,000 | 24,000 | - | - | - | - | 24,000 | - | - | - | - | - | - | - | - | - | - |
| Thailand | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vietnam | 28,000 | 53,000 | - | 53,000 | 53,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dioxin Remediation | - | [20,000] | - | [20,000] | [20,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Disability Programs - Viet Nam | - | [30,000] | - | [30,000] | [30,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Viet Nam - War Legacy Programs | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ASEAN | 27,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Regional | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State East Asia and Pacific Regional | 39,400 | 80,000 | 20,000 | 60,000 | 120,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pacific Islands Programs | - | [60,000] | - | [60,000] | [60,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Pacific Tuna Treaty | - | [60,000] | - | - | [60,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Europe and Eurasia | 5,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| International Fund for Ireland | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Europe and Eurasia Regional | 1,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Near East | 1,990,400 | 1,325,200 | 112,860 | 1,212,340 | 845,100 | 3,000 | 10,020 | 174,200 | - | 4,200 | - | 4,000 | - | 4,000 | 44,000 | 4,020 | - | 720 | 197,100 |
| Algeria | 600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Egypt | 125,000 | 125,000 | 49,860 | 75,140 | - | 3,000 | 10,020 | 13,200 | - | 4,200 | - | 4,000 | - | 4,000 | 40,000 | 4,020 | - | 720 | - |
| Higher Education - Partnerships | - | [16,650] | - | - | - | - | - | - | - | - | - | - | - | - | [16,650] | - | - | - | - |
| Iraq | 150,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jordan | 1,200,200 | 1,200,200 | 63,000 | 1,137,200 | 845,100 | - | - | 161,000 | - | - | - | - | - | - | 4,000 | - | - | - | 197,100 |
| Basic Education - Girls in Areas of Conflict | - | [15,700] | - | - | - | - | - | [15,700] | - | - | - | - | - | - | - | - | - | - | - |
| Budget Support | - | [845,100] | - | [845,100] | [845,100] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lebanon | 112,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Libya | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Morocco | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Syria | 60,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tunisia | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| West Bank and Gaza | 175,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Yemen | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Middle East Multilaterals (MEM) | 400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Middle East Partnership Initiative (MEPI) | 27,200 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Middle East Regional Cooperation (MERC) | 8,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Near East Regional Democracy | 55,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nita Lowey ME Peace Fund | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Middle East Regional (MER) | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South and Central Asia | 113,500 | 8,118 | 5,000 | 3,118 | 3,118 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Afghanistan | 45,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bhutan | 1,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| India | 15,000 | 3,118 | - | 3,118 | 3,118 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tibet Programs - India and Nepal | - | [3,118] | - | [3,118] | [3,118] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Maldives | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nepal | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pakistan | 31,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sri Lanka | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State South and Central Asia Regional | 5,000 | 5,000 | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Western Hemisphere | 413,860 | 117,000 | 82,000 | 35,000 | - | - | - | - | - | - | - | 35,000 | - | - | - | - | - | - | - |
| Barbados and Eastern Caribbean | 13,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Colombia | 129,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cuba | 25,000 | 25,000 | - | 25,000 | - | - | - | - | - | - | - | 25,000 | - | - | - | - | - | - | - |
| Democracy Funding - Cuba | - | [25,000] | - | - | - | - | - | - | - | - | - | [25,000] | - | - | - | - | - | - | - |
| Ecuador | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Guatemala | 500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Haiti | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jamaica | 3,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mexico | 42,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Venezuela | 50,000 | 10,000 | - | 10,000 | - | - | - | - | - | - | - | 10,000 | - | - | - | - | - | - | - |
| Democracy Funding - Venezuela | - | [10,000] | - | - | - | - | - | - | - | - | - | [10,000] | - | - | - | - | - | - | - |
| Democracy Funding - DRL | - | [[10,000]] | - | - | - | - | - | - | - | - | - | [[10,000]] | - | - | - | - | - | - | - |

SBU LEGAL

AR 000493

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Organization of American States (OAS) | 6,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Central America Regional | 76,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Western Hemisphere Regional | 56,150 | 82,000 | 82,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Central America Regional | 710 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 710 | - |
| USAID Latin America and Caribbean Regional | 4,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CPS - Bureau for Conflict Prevention and Stabilization | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Conflict Prevention and Stabilization (CPS) | 2,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CSO - Conflict and Stabilization Operations | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Bureau of Conflict and Stabilization Operations (CSO) | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CT - Bureau of Counterterrorism | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau of Counterterrorism (CT) | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CDP - Bureau of Cyberspace and Digital Policy | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau of Cyberspace and Digital Policy (CDP) | 50,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRG - Bureau for Democracy, Human Rights, and Governance | 2,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Bureau for Democracy, Human Rights, and Governance (DRG) | 2,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DRL - Democracy, Human Rights and Labor | 85,790 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Democracy, Human Rights, and Labor (DRL) | 85,790 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| EB - Economic and Business Affairs | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau of Economic and Business Affairs (EB) | 7,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ENR - Energy Resources | 34,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bureau for Energy Resources (ENR) | 34,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| R/GEC - Global Engagement Center | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| R/GEC - Global Engagement Center | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GHSD - Bureau of Global Health Security and Diplomacy | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GHSD - Global Health Security | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GP - Office of Global Partnerships | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Office of Global Partnerships (E/GP) | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Bureau for Inclusive Growth, Partnerships, and Innovation | 48,902 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Center for Economics and Market Development | 4,552 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Gender Equality and Women's Empowerment Hub | 13,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Innovation, Technology, and Research Hub | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Local, Faith-Based, and Transformative Partnerships Hub | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Private Sector Engagement Hub | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| J/GCJ – Office of Global Criminal Justice | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Office of Global Criminal Justice (GCJ) | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES - Oceans and International Environmental and Scientific Affairs | 224,072 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/ OMC South Pacific Forum Fisheries (SPFF) | 60,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/ECW Lacey | 1,900 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/ECW Water | 6,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/EGC Office of Global Change | 122,747 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/ENV Mercury and Air Quality | 2,775 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| OES/OP Other Programs | 2,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| State Oceans and International Environmental and Scientific Affairs (OES) | 27,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Office of Foreign Assistance | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Foreign Assistance Program Evaluation | 3,800 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Funding | 302,528 | 2,002,082 | 545,949 | 1,456,133 | 846,065 | 106,793 | 27,698 | 81,000 | 8,400 | 40,015 | 400 | 209,330 | 51,050 | 51,000 | 90,000 | 31,098 | 14,800 | - | 5,000 |
| Amazon Fund | 46,528 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atlantic Partnership | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ERI – Critical Minerals | 9,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ERI – Strategic Infrastructure Fund | 55,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Concessional Financing | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Non-Designated Emergency Fund | - | 300,000 | 300,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency Requirements Indirect | - | [300,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rescissions | - | 1,650,000 | 245,949 | 1,404,051 | 763,065 | 106,793 | 27,698 | 81,000 | 8,400 | 40,015 | 400 | 209,330 | 51,050 | 51,000 | 90,000 | 31,098 | 14,800 | - | 5,000 |
| Afghan Students Higher Education | - | [9,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | [9,000] | - | - | - |
| Higher Education - Economic Crises | - | [[9,000]] | - | - | - | - | - | - | - | - | - | - | - | - | - | [[9,000]] | - | - | - |
| Afro-Colombian Indigenous Communities | - | [25,000] | - | [25,000] | [25,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| AI Hol Programs | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Amazon - Andean Programs | - | [8,000] | - | - | - | - | - | [8,000] | - | - | - | - | - | - | - | - | - | - | - |
| Anti-Slavery Programs | - | [2,000] | - | [2,000] | [2,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Arctic Council | - | [1,000] | - | [1,000] | [1,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Atrocities Prevention | - | [3,000] | - | [3,000] | [3,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Budget Transparency - FTIF | - | [7,000] | - | [7,000] | [7,000] | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

SBU - LEGAL
SENSITIVE BUT UNCLASSIFIED

| | Total | | | | Mid | Far |
|---|---|---|---|---|---|---|
| Burma - Rohingya | | [1,000] | [1,000] | [1,000] | | |
| Burma - TJ - Atrocity Prevention | | [7,000] | [7,000] | [7,000] | | |
| Burma - TJ - Tech Support and Non-Lethal Assistance | | [25,000] | [25,000] | [25,000] | | |
| Burma Deserter Programs | | [1,500] | [1,500] | [1,500] | | |
| Caribbean Basin Security Initiative (CBSI) | | [37,000] | [37,000] | [37,000] | | |
| Civil Society Orgs - Environment Issues | | [10,000] | | | [10,000] | |
| Countering Transnational Repression | | [1,440] | [1,440] | [1,440] | | |
| Democracy - Equatorial Guinea | | [2,000] | [2,000] | [2,000] | | |
| Democracy Funding - DRL | | [67,040] | | | [67,040] | |
| Democracy Funding - DRL - PRC Human Rights | | [[12,000]] | | | [[12,000]] | |
| Democracy Funding - Iraq | | [25,000] | [25,000] | [25,000] | | |
| Economic Resilience Initiative -CDT | | [50,000] | [50,000] | [50,000] | | |
| Economic Resilience Initiative -SI | | [55,000] | [55,000] | [55,000] | | |
| Economic Resilience Initiative -USAID | | [60,000] | [60,000] | [60,000] | | |
| Extractive Industries | | [125] | [125] | [125] | | |
| Foreign Assistance Ex-Post Evaluations | | [7,000] | [7,000] | [7,000] | | |
| Forensic Anthropology Assistance | | [20,000] | | | [20,000] | |
| Freedom of Expression Programs | | [18,000] | | | [18,000] | |
| Global Cooperation and Training Framework | | [4,000] | [4,000] | [4,000] | | |
| Global Surface Water Inventory | | [5,000] | | | | [5,000] |
| Higher Education - Economic Crises | | [26,000] | | | | [26,000] |
| House Democracy Assistance | | [2,300] | | | [2,300] | |
| Human Rights - Afghan Women | | [5,000] | | | [5,000] | |
| Human Rights - Colombia | | [15,000] | [15,000] | [15,000] | | |
| Human Rights - North Korea | | [500] | [500] | [500] | | |
| Human Rights and Democracy Fund (DRL) | | [19,600] | [19,600] | [19,600] | | |
| Informations Communications Technology Training | | [1,000] | [1,000] | [1,000] | | |
| International Religious Freedom, Ambassador-at-Large | | [15,000] | | | [15,000] | |
| Internet Freedom | | [27,000] | | | [27,000] | |
| Iran Programs | | [100] | [100] | [100] | | |
| Iraqi Justice Sector | | [2,500] | [2,500] | [2,500] | | |
| Iraqi Religious and Ethnic Minorities Programs | | [500] | [500] | [500] | | |
| Iraqi Scholarships | | [24,000] | [12,000] | [12,000] | | [12,000] |
| Lacey Act | | [1,900] | [1,900] | [1,900] | | |
| Lebanon Scholarships | | [14,000] | | | | [14,000] |
| Marla Ruzicka Fund for Innocent Victims | | [10,000] | [10,000] | [10,000] | | |
| MEPI Scholarships | | [20,000] | | | | [20,000] |
| Nita Lowey ME Partnership for Peace | | [50,000] | [50,000] | [50,000] | | |
| Ocean Plastic Pollution Programs | | [18,000] | [18,000] | [18,000] | | |
| Pacific Islands Programs | | [20,600] | [7,600] | [20,600] | | |
| Peace Process Monitoring | | [3,500] | [3,500] | [3,500] | | |
| Prevention and Stabilization Fund | | [90,000] | [90,000] | [90,000] | | |
| Public - Private Sector Partnerships | | [100,000] | [100,000] | [100,000] | | |
| Public Law 99-415 | | [4,000] | [4,000] | [4,000] | | |
| Scholar Rescue Program | | [6,000] | | | | [6,000] |
| Small Islands Developing States | | [50,000] | [50,000] | [50,000] | | |
| Special Criminal Courts | | [3,000] | | | [3,000] | |
| Tibet Programs | | [5,000] | | | [5,000] | |
| Tibet Programs - Capacity Building | | [[1,500]] | | | [[1,500]] | |
| Tibet Programs - India and Nepal | | [8,800] | [8,800] | [8,800] | | |
| Tibetan Communities | | [10,000] | [10,000] | [10,000] | | |
| Transitional Justice, Reconciliation, Reintegration - Iraq and Syria (Genocide) | | [10,000] | [10,000] | [10,000] | | |
| Trilateral Programs | | [5,000] | | [5,000] | | |
| Viet Nam - War Legacy Programs | | [3,000] | [3,000] | [3,000] | | |
| War Crimes Accountability Trust Fund | | [2,500] | | [2,500] | | |
| War Crimes Accountability | | [5,000] | [5,000] | [5,000] | | |
| Warsaw Declaration | | [2,500] | [2,500] | [2,500] | | |
| Women's Leadership | | [7,900] | | | [7,900] | |
| **To Be Programmed** | **94,100** | **19,082** | **19,082** | **19,082** | | |
| Economic Resilience Initiative -Minerals | | [19,082] | [19,082] | [19,082] | | |
| **To Be Programmed - Afridi Withholding** | **33,000** | **33,000** | **33,000** | **63,918** | | |
| Afridi Withholding - Pakistan | | [33,000] | [33,000] | [33,000] | | |
| Economic Resilience Initiative -Minerals | | [30,918] | [30,918] | [30,918] | | |
| **To Be Programmed - Ex Post Evaluations** | **2,500** | | | | | |
| **Vision for Adaptive Crops and Soils** | **42,400** | | | | | |
| **PLR - Bureau for Planning, Learning, and Resource Management** | **848** | | | | | |
| **USAID Bureau for Planning, Learning, and Resource Management (PLR)** | **848** | | | | | |
| **Special Representatives** | **22,000** | | | | | |
| **S/GWI - Ambassador-at-Large for Global Women's Issues** | **22,000** | | | | | |
| **USAID Office of the Chief Economist** | **2,600** | | | | | |
| **USAID Office of the Chief Economist (OCE)** | **2,600** | | | | | |

Office of U.S. Foreign Assistance Resources

SBU - LEGAL
SENSITIVE BUT UNCLASSIFIED

AR 000495

**Scenario: FY 2025 653(a)**
**Sub Account: ESF - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **155,000** | **155,000** | **-** | **155,000** | **231,700** |
| **East Asia and Pacific** | **-** | **3,300** | **-** | **3,300** | **3,300** |
| **State East Asia and Pacific Regional** | **-** | **3,300** | **-** | **3,300** | **3,300** |
| *Countering PRC Influence Fund* | - | [3,300] | - | [3,300] | [3,300] |
| **Other Funding** | **155,000** | **151,700** | **-** | **151,700** | **228,400** |
| **Countering PRC Influence Fund (CPIF)** | **155,000** | **151,700** | **-** | **151,700** | **228,400** |
| *Countering PRC Influence Fund* | - | [151,700] | - | [151,700] | [151,700] |
| *Indo-Pacific Strategy* | - | [76,700] | - | - | [76,700] |

Office of U.S. Foreign Assistance Resources

SENSITIVE BUT UNCLASSIFIED

**Scenario: FY 2025 653(a)**
**Sub Account: FMF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **6,083,397** | **6,083,397** | **6,072,397** | **11,000** | **11,000** |
| **Africa** | **6,000** | **-** | **-** | **-** | **-** |
| Djibouti | 6,000 | - | - | - | - |
| **East Asia and Pacific** | **358,000** | **303,000** | **303,000** | **-** | **-** |
| Mongolia | 3,000 | 3,000 | 3,000 | - | - |
| Philippines | 40,000 | 40,000 | 40,000 | - | - |
| Taiwan | 300,000 | 250,000 | 250,000 | - | - |
| Thailand | 10,000 | 10,000 | 10,000 | - | - |
| State East Asia and Pacific Regional | 5,000 | - | - | - | - |
| **Europe and Eurasia** | **187,000** | **65,000** | **65,000** | **-** | **-** |
| Estonia | 10,000 | 10,000 | 10,000 | - | - |
| Georgia | 35,000 | 35,000 | 35,000 | - | - |
| Latvia | 10,000 | 10,000 | 10,000 | - | - |
| Lithuania | 10,000 | 10,000 | 10,000 | - | - |
| Ukraine | 60,000 | - | - | - | - |
| Europe and Eurasia Regional | 62,000 | - | - | - | - |
| **Near East** | **5,388,872** | **5,311,872** | **5,311,872** | **-** | **-** |
| Bahrain | 1,000 | - | - | - | - |
| Egypt | 1,300,000 | 1,300,000 | 1,300,000 | - | - |
| Iraq | 175,000 | 65,397 | 65,397 | - | - |
| Israel | 3,300,000 | 3,300,000 | 3,300,000 | - | - |
| Jordan | 425,000 | 425,000 | 425,000 | - | - |
| Lebanon | 132,872 | 191,475 | 191,475 | - | - |
| Morocco | 10,000 | 10,000 | 10,000 | - | - |
| Tunisia | 45,000 | 20,000 | 20,000 | - | - |
| **South and Central Asia** | **5,000** | **-** | **-** | **-** | **-** |
| Central Asia Regional | 5,000 | - | - | - | - |
| **Western Hemisphere** | **66,525** | **56,525** | **45,525** | **11,000** | **11,000** |
| Colombia | 37,025 | 37,025 | 37,025 | - | - |
| Costa Rica | 8,500 | 8,500 | 8,500 | - | - |
| State Central America Regional | 10,000 | - | - | - | - |
| State Western Hemisphere Regional | 11,000 | 11,000 | - | 11,000 | 11,000 |
| *Caribbean Basin Security Initiative (CBSI)* | - | [11,000] | - | [11,000] | [11,000] |
| **Other Funding** | **-** | **275,000** | **275,000** | **-** | **-** |
| Non-Designated Emergency Fund | - | 275,000 | 275,000 | - | - |
| *Emergency Requirements Indirect* | - | [275,000] | - | - | - |
| **PM - Political-Military Affairs** | **72,000** | **72,000** | **72,000** | **-** | **-** |
| PM - FMF Administrative Expenses | 72,000 | 72,000 | 72,000 | - | - |

Office of U.S. Foreign Assistance Resources

6,133,397          5,858,397

**Scenario: FY 2025 653(a)**
**Sub Account: FMF - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 50,000 | 50,000 | - | 50,000 | 50,000 |
| East Asia and Pacific | - | 50,000 | - | 50,000 | 50,000 |
| Taiwan | - | 50,000 | - | 50,000 | 50,000 |
| *Countering PRC Influence Fund* | - | *[50,000]* | - | *[50,000]* | *[50,000]* |
| Other Funding | 50,000 | - | - | - | - |
| Countering PRC Influence Fund (CPIF) | 50,000 | - | - | - | - |

Office of U.S. Foreign Assistance Resources

Scenario: FY 2025 653(a)
Sub Account: GHP-STATE

| $ in Thousands for all items | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Gender-Based Violence | HIV/AIDS | Water |
|---|---|---|---|---|---|---|---|
| Total | 6,045,000 | 6,045,000 | - | 6,045,000 | 57,330 | 6,045,000 | 12,865 |
| Africa | 3,440,510 | 3,332,656 | | 3,332,656 | 15,989 | 3,332,656 | 10,174 |
| Angola | 20,689 | 20,000 | - | 20,000 | - | 20,000 | - |
| Benin | 6,300 | 6,300 | - | 6,300 | - | 6,300 | - |
| Botswana | 45,057 | 39,000 | - | 39,000 | 780 | 39,000 | 45 |
| Water -Sub-Saharan Africa | - | [45] | - | - | - | - | [45] |
| Burkina Faso | 8,285 | 10,000 | - | 10,000 | - | 10,000 | - |
| Burundi | 21,703 | 18,000 | - | 18,000 | - | 18,000 | - |
| Cameroon | 80,869 | 76,000 | - | 76,000 | - | 76,000 | 112 |
| Water -Sub-Saharan Africa | - | [112] | - | - | - | - | [112] |
| Cote d'Ivoire | 98,957 | 90,000 | - | 90,000 | - | 90,000 | 706 |
| Water -Sub-Saharan Africa | - | [706] | - | - | - | - | [706] |
| Democratic Republic of the Congo | 99,687 | 110,000 | - | 110,000 | - | 110,000 | 90 |
| Water -Sub-Saharan Africa | - | [90] | - | - | - | - | [90] |
| Eswatini | 62,125 | 50,000 | - | 50,000 | 186 | 50,000 | 135 |
| Water -Sub-Saharan Africa | - | [135] | - | - | - | - | [135] |
| Ethiopia | 105,644 | 156,670 | - | 156,670 | 678 | 156,670 | 270 |
| Water -Sub-Saharan Africa | - | [270] | - | - | - | - | [270] |
| Ghana | 14,009 | 13,000 | - | 13,000 | - | 13,000 | - |
| Kenya | 273,779 | 370,000 | - | 370,000 | 2,549 | 370,000 | 303 |
| Water -Sub-Saharan Africa | - | [303] | - | - | - | - | [303] |
| Lesotho | 61,768 | 58,000 | - | 58,000 | - | 58,000 | 540 |
| Water -Sub-Saharan Africa | - | [540] | - | - | - | - | [540] |
| Liberia | 9,074 | 9,000 | - | 9,000 | - | 9,000 | - |
| Malawi | 160,761 | 165,000 | - | 165,000 | - | 165,000 | 180 |
| Water -Sub-Saharan Africa | - | [180] | - | - | - | - | [180] |
| Mali | 8,248 | 11,000 | - | 11,000 | - | 11,000 | - |
| Mozambique | 393,304 | 390,000 | - | 390,000 | 1,696 | 390,000 | 540 |
| Water -Sub-Saharan Africa | - | [540] | - | - | - | - | [540] |
| Namibia | 64,350 | 45,000 | - | 45,000 | - | 45,000 | - |
| Nigeria | 274,638 | 390,000 | - | 390,000 | - | 390,000 | 360 |
| Water -Sub-Saharan Africa | - | [360] | - | - | - | - | [360] |
| Rwanda | 54,611 | 48,000 | - | 48,000 | - | 48,000 | 157 |
| Water -Sub-Saharan Africa | - | [157] | - | - | - | - | [157] |
| Senegal | 7,087 | 7,000 | - | 7,000 | - | 7,000 | - |
| Sierra Leone | 16,650 | 8,000 | - | 8,000 | - | 8,000 | - |
| South Africa | 365,086 | 115,000 | - | 115,000 | - | 115,000 | - |
| South Sudan | 39,566 | 36,000 | - | 36,000 | - | 36,000 | - |
| Tanzania | 339,742 | 300,000 | - | 300,000 | 2,654 | 300,000 | 952 |
| Water -Sub-Saharan Africa | - | [952] | - | - | - | - | [952] |
| Togo | 11,418 | 9,500 | - | 9,500 | - | 9,500 | - |
| Uganda | 293,505 | 350,000 | - | 350,000 | 5,666 | 350,000 | 5,257 |
| Water -Sub-Saharan Africa | - | [5,257] | - | - | - | - | [5,257] |
| Zambia | 310,095 | 320,000 | - | 320,000 | 1,780 | 320,000 | 405 |
| Water -Sub-Saharan Africa | - | [405] | - | - | - | - | [405] |
| Zimbabwe | 190,633 | 112,000 | - | 112,000 | - | 112,000 | 122 |
| Water -Sub-Saharan Africa | - | [122] | - | - | - | - | [122] |
| State Africa Regional | - | 186 | - | 186 | - | 186 | - |
| USAID West Africa Regional | 2,870 | - | - | - | - | - | - |
| East Asia and Pacific | 90,234 | 106,100 | | 106,100 | - | 106,100 | - |
| Burma | 12,374 | 15,000 | - | 15,000 | - | 15,000 | - |
| Cambodia | 5,155 | 7,000 | - | 7,000 | - | 7,000 | - |
| Indonesia | 9,073 | 12,000 | - | 12,000 | - | 12,000 | - |
| Laos | 2,334 | 3,400 | - | 3,400 | - | 3,400 | - |
| Papua New Guinea | 4,390 | 5,000 | - | 5,000 | - | 5,000 | - |
| Philippines | 11,851 | 25,000 | - | 25,000 | - | 25,000 | - |
| Thailand | 9,959 | 10,000 | - | 10,000 | - | 10,000 | - |
| Vietnam | 31,278 | 28,000 | - | 28,000 | - | 28,000 | - |
| State East Asia and Pacific Regional | 3,820 | 700 | - | 700 | - | 700 | - |
| Europe and Eurasia | 55,028 | 60,000 | - | 60,000 | - | 60,000 | - |
| Ukraine | 55,028 | 60,000 | - | 60,000 | - | 60,000 | - |
| South and Central Asia | 37,082 | 39,000 | - | 39,000 | - | 39,000 | - |
| India | 19,824 | 18,000 | - | 18,000 | - | 18,000 | - |
| Kazakhstan | 2,775 | 4,000 | - | 4,000 | - | 4,000 | - |
| Kyrgyz Republic | 4,150 | 4,000 | - | 4,000 | - | 4,000 | - |
| Nepal | 6,374 | 9,000 | - | 9,000 | - | 9,000 | - |
| Tajikistan | 3,859 | 4,000 | - | 4,000 | - | 4,000 | - |
| Central Asia Regional | 100 | - | - | - | - | - | - |
| Western Hemisphere | 204,359 | 206,478 | - | 206,478 | 2,334 | 206,478 | - |
| Brazil | 3,199 | 4,000 | - | 4,000 | 9 | 4,000 | - |
| Colombia | 3,120 | 3,000 | - | 3,000 | - | 3,000 | - |
| Dominican Republic | 19,714 | 17,778 | - | 17,778 | - | 17,778 | - |
| El Salvador | 9,913 | 10,200 | - | 10,200 | - | 10,200 | - |
| Guatemala | 15,420 | 16,700 | - | 16,700 | - | 16,700 | - |
| Haiti | 109,483 | 110,000 | - | 110,000 | 2,325 | 110,000 | - |
| Honduras | 8,219 | 9,000 | - | 9,000 | - | 9,000 | - |
| Jamaica | 11,961 | 15,000 | - | 15,000 | - | 15,000 | - |
| Nicaragua | 2,209 | 3,000 | - | 3,000 | - | 3,000 | - |
| Panama | 10,927 | 9,000 | - | 9,000 | - | 9,000 | - |

SBU LEGAL
SENSITIVE BUT UNCLASSIFIED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Peru | 1,354 | 2,100 | - | 2,100 | - | 2,100 | - |
| Trinidad and Tobago | 1,845 | 3,000 | - | 3,000 | - | 3,000 | - |
| Venezuela | 3,450 | 3,000 | - | 3,000 | - | 3,000 | - |
| State Western Hemisphere Regional | 3,545 | 700 | - | 700 | - | 700 | - |
| GHSD - Bureau of Global Health Security and Diplomacy | 2,217,787 | 2,300,766 | - | 2,300,766 | 39,007 | 2,300,766 | 2,691 |
| GHSD - Centrally Supported Systems | - | 33,000 | - | 33,000 | - | 33,000 | - |
| GHSD - Faith Initiatives | - | 100,000 | - | 100,000 | 39,007 | 100,000 | 2,691 |
| Water -Sub-Saharan Africa | - | [561] | - | - | - | - | [561] |
| GHSD - HQ Supported Mechanisms | - | 99,640 | - | 99,640 | - | 99,640 | - |
| GHSD - International Partnerships | - | 1,700,000 | - | 1,700,000 | - | 1,700,000 | - |
| Global Fund for HIV/AIDS | - | [1,650,000] | - | - | - | [1,650,000] | - |
| UNAIDS | - | [50,000] | - | - | - | [50,000] | - |
| GHSD - Oversight/Management | - | 261,166 | - | 261,166 | - | 261,166 | - |
| HIV/AIDS - US Global Aids Coordinator - Admin | - | [22,000] | - | - | - | [22,000] | - |
| GHSD - Technical Leadership and Support | - | 1,446 | - | 1,446 | - | 1,446 | - |
| GHSD - Transition Reserve Fund | - | 105,514 | - | 105,514 | - | 105,514 | - |
| PEPFAR - Additional Funding for Country Programs | 91,762 | - | - | - | - | - | - |
| PEPFAR - Centrally Supported Systems | 55,000 | - | - | - | - | - | - |
| PEPFAR - HQ Supported Mechanisms | 20,000 | - | - | - | - | - | - |
| PEPFAR - International Partnerships | 1,700,000 | - | - | - | - | - | - |
| PEPFAR - Oversight/Management | 292,000 | - | - | - | - | - | - |
| PEPFAR - Technical Leadership and Support | 59,025 | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

AR 000500

Scenario: FY 2025 653(a)
Sub Account: GHP-USAID

| $ in Thousands for all items | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Family Planning and Reproductive Health | Gender-Based Violence | Global Health Security | HIV/AIDS | Malaria | Maternal and Child Health | Nutrition | Other Public Health Threats | Other Public Health Threats - NTD | Polio | Tuberculosis | Vulnerable Children | Water |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 3,985,450 | 3,985,450 | - | 3,985,450 | 523,950 | 10,000 | 700,000 | 330,000 | 795,000 | 915,000 | 165,000 | 130,500 | 114,500 | 85,000 | 394,500 | 31,500 | 12,094 |
| Africa | 2,088,950 | 742,391 | - | 742,391 | - | - | 29,386 | - | 479,001 | 148,900 | - | - | - | 28,900 | 85,104 | - | - |
| Angola | 29,000 | 6,741 | - | 6,741 | - | - | - | - | 6,741 | - | - | - | - | - | - | - | - |
| Benin | 40,500 | 17,350 | - | 17,350 | - | - | 355 | - | 16,495 | 500 | - | - | - | 500 | - | - | - |
| Burkina Faso | 63,000 | 22,265 | - | 22,265 | - | - | 859 | - | 16,495 | 4,911 | - | - | - | 500 | - | - | - |
| Burundi | 37,500 | 15,746 | - | 15,746 | - | - | 750 | - | 14,996 | - | - | - | - | - | - | - | - |
| Cameroon | 32,500 | 17,536 | - | 17,536 | - | - | 1,041 | - | 16,495 | - | - | - | - | - | - | - | - |
| Central African Republic | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cote d'Ivoire | 53,500 | 22,297 | - | 22,297 | - | - | 1,391 | - | 16,495 | 4,411 | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 148,500 | 83,992 | - | 83,992 | - | - | 2,125 | - | 52,485 | 16,028 | - | - | - | 5,000 | 13,354 | - | - |
| Ethiopia | 135,000 | 83,582 | - | 83,582 | - | - | 2,707 | - | 34,623 | 25,695 | - | - | - | 6,600 | 20,557 | - | - |
| Gambia, The | 4,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ghana | 66,500 | 18,015 | - | 18,015 | - | - | 1,520 | - | 16,495 | - | - | - | - | - | - | - | - |
| Guinea | 42,500 | 18,502 | - | 18,502 | - | - | 1,007 | - | 16,495 | 1,000 | - | - | - | 1,000 | - | - | - |
| Kenya | 119,500 | 30,272 | - | 30,272 | - | - | 1,703 | - | 14,995 | 7,342 | - | - | - | 1,000 | 6,232 | - | - |
| Liberia | 42,500 | 18,575 | - | 18,575 | - | - | 1,436 | - | 9,747 | 7,392 | - | - | - | 500 | - | - | - |
| Madagascar | 67,500 | 24,829 | - | 24,829 | - | - | 741 | - | 16,496 | 7,592 | - | - | - | 700 | - | - | - |
| Malawi | 74,000 | 19,516 | - | 19,516 | - | - | 1,241 | - | 16,494 | - | - | - | - | - | 1,781 | - | - |
| Mali | 78,000 | 25,049 | - | 25,049 | - | - | 1,386 | - | 16,495 | 7,168 | - | - | - | - | - | - | - |
| Mozambique | 91,500 | 35,908 | - | 35,908 | - | - | 1,014 | - | 20,994 | 7,668 | - | - | - | 500 | 6,232 | - | - |
| Niger | 52,000 | 20,407 | - | 20,407 | - | - | 355 | - | 16,495 | 3,557 | - | - | - | 800 | - | - | - |
| Nigeria | 211,500 | 103,563 | - | 103,563 | - | - | 1,482 | - | 62,239 | 23,817 | - | - | - | 7,000 | 16,025 | - | - |
| Rwanda | 46,500 | 6,512 | - | 6,512 | - | - | 1,263 | - | 5,249 | - | - | - | - | - | - | - | - |
| Senegal | 69,000 | 10,865 | - | 10,865 | - | - | 1,116 | - | 9,749 | - | - | - | - | - | - | - | - |
| Sierra Leone | 42,500 | 17,818 | - | 17,818 | - | - | 781 | - | 11,247 | 5,790 | - | - | - | - | - | - | - |
| Somalia | 1,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Africa | 72,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| South Sudan | 31,000 | 12,160 | - | 12,160 | - | - | 740 | - | - | 11,420 | - | - | - | 3,700 | - | - | - |
| Sudan | 2,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tanzania | 135,500 | 34,704 | - | 34,704 | - | - | 1,630 | - | 20,000 | 6,841 | - | - | - | 500 | 6,233 | - | - |
| Togo | 12,000 | 9,747 | - | 9,747 | - | - | - | - | 9,747 | - | - | - | - | - | - | - | - |
| Uganda | 131,500 | 42,051 | - | 42,051 | - | - | 1,809 | - | 26,242 | 7,768 | - | - | - | 600 | 6,232 | - | - |
| Zambia | 89,300 | 21,273 | - | 21,273 | - | - | 934 | - | 14,997 | - | - | - | - | - | 5,342 | - | - |
| Zimbabwe | 27,700 | 3,116 | - | 3,116 | - | - | - | - | - | - | - | - | - | - | 3,116 | - | - |
| USAID Africa Regional | 12,400 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID East Africa Regional | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Sahel Regional Program | 9,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID West Africa Regional | 15,050 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| East Asia and Pacific | 202,566 | 63,847 | - | 63,847 | - | - | 5,711 | - | 5,999 | 500 | - | - | - | 500 | 51,637 | - | - |
| Burma | 26,500 | 11,762 | - | 11,762 | - | - | - | - | 3,749 | - | - | - | - | - | 8,013 | - | - |
| Cambodia | 25,500 | 6,295 | - | 6,295 | - | - | 484 | - | 2,250 | - | - | - | - | - | 3,561 | - | - |
| Fiji | 3,500 | 500 | - | 500 | - | - | 500 | - | - | - | - | - | - | - | - | - | - |
| Indonesia | 47,000 | 18,640 | - | 18,640 | - | - | 1,225 | - | - | 500 | - | - | - | 500 | 16,915 | - | - |
| Laos | 11,266 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Mongolia | 1,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Papua New Guinea | 5,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Philippines | 43,000 | 18,627 | - | 18,627 | - | - | 821 | - | - | - | - | - | - | - | 17,806 | - | - |
| Timor-Leste | 2,300 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Vietnam | 20,500 | 6,958 | - | 6,958 | - | - | 1,616 | - | - | - | - | - | - | - | 5,342 | - | - |
| Pacific Islands Regional | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Regional Development Mission-Asia (RDM/A) | 13,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Europe and Eurasia | 32,950 | 9,078 | - | 9,078 | - | - | 1,956 | - | - | - | - | - | - | - | 7,122 | - | - |
| Azerbaijan | 1,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Georgia | 4,000 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Moldova | 5,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Ukraine | 20,500 | 8,013 | - | 8,013 | - | - | 891 | - | - | - | - | - | - | - | 7,122 | - | - |
| Europe and Eurasia Regional | 1,450 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Near East | 32,900 | 1,189 | - | 1,189 | - | - | 1,189 | - | - | - | - | - | - | - | - | - | - |
| Egypt | 4,700 | 479 | - | 479 | - | - | 479 | - | - | - | - | - | - | - | - | - | - |
| Jordan | 7,000 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Morocco | 4,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Yemen | 16,450 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Middle East Regional (MER) | 250 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

SENSITIVE BUT UNCLASSIFIED

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **South and Central Asia** | 267,000 | 69,388 | - | 69,388 | - | - | 6,051 | - | - | 11,700 | - | - | - | 11,700 | 51,637 | - | - |
| Afghanistan | 14,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bangladesh | 80,000 | 20,070 | - | 20,070 | - | - | 1,564 | - | - | 700 | - | - | - | 700 | 17,806 | - | - |
| India | 46,500 | 18,875 | - | 18,875 | - | - | 740 | - | - | 3,000 | - | - | - | 3,000 | 15,135 | - | - |
| Kazakhstan | 7,650 | 710 | - | 710 | - | - | 710 | - | - | - | - | - | - | - | - | - | - |
| Kyrgyz Republic | 11,400 | 3,026 | - | 3,026 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Nepal | 41,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | 2,671 | - | - |
| Pakistan | 36,000 | 19,092 | - | 19,092 | - | - | 1,298 | - | - | 8,000 | - | - | - | 8,000 | 9,794 | - | - |
| Tajikistan | 15,900 | 3,916 | - | 3,916 | - | - | 353 | - | - | - | - | - | - | - | 3,563 | - | - |
| Uzbekistan | 11,400 | 3,344 | - | 3,344 | - | - | 676 | - | - | - | - | - | - | - | 2,668 | - | - |
| Central Asia Regional | 2,650 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Western Hemisphere** | 120,500 | 7,357 | - | 7,357 | - | - | 7,357 | - | - | - | - | - | - | - | - | - | - |
| Barbados and Eastern Caribbean | 5,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Brazil | 5,500 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Colombia | 8,750 | 355 | - | 355 | - | - | 355 | - | - | - | - | - | - | - | - | - | - |
| Dominican Republic | 5,500 | 476 | - | 476 | - | - | 476 | - | - | - | - | - | - | - | - | - | - |
| El Salvador | 5,000 | 913 | - | 913 | - | - | 913 | - | - | - | - | - | - | - | - | - | - |
| Guatemala | 24,750 | 1,958 | - | 1,958 | - | - | 1,958 | - | - | - | - | - | - | - | - | - | - |
| Haiti | 32,000 | 1,093 | - | 1,093 | - | - | 1,093 | - | - | - | - | - | - | - | - | - | - |
| Honduras | 6,000 | 859 | - | 859 | - | - | 859 | - | - | - | - | - | - | - | - | - | - |
| Jamaica | 5,000 | 558 | - | 558 | - | - | 558 | - | - | - | - | - | - | - | - | - | - |
| Peru | 7,250 | 790 | - | 790 | - | - | 790 | - | - | - | - | - | - | - | - | - | - |
| Venezuela | 3,750 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Latin America and Caribbean Regional | 11,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **USAID Asia Regional** | 7,274 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| USAID Asia Regional | 7,274 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GH - Global Health** | 1,201,810 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commodity Fund | 20,335 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Emergency Reserve Fund | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| GAVI, the Vaccine Alliance | 300,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Health - Core | 411,965 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Health Security - Multilateral Organizations | 215,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Global Health Workers Initiative | 10,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health Reserve Fund | 6,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HIV Vaccine Research and Development | 28,710 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Iodine Deficiency Disorder | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| MDR Financing | 19,850 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Microbicides | 45,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Neglected Tropical Diseases (NTD) | 114,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TB Drug Facility | 17,450 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **GHSD - Bureau of Global Health Security and Diplomacy** | - | 592,200 | - | 592,200 | - | - | 1,300 | - | 60,000 | 433,900 | 30,000 | - | - | 43,900 | 49,000 | 18,000 | 12,094 |
| GHSD - Faith Initiatives | - | 150,000 | - | 150,000 | - | - | - | - | - | 90,000 | 30,000 | - | - | - | 30,000 | - | 12,094 |
| *Maternal and Neonatal Tetanus* | - | *[2,000]* | - | - | - | - | - | - | - | *[2,000]* | - | - | - | - | - | - | - |
| *Micronutrients* | - | *[16,500]* | - | - | - | - | - | - | - | - | *[16,500]* | - | - | - | - | - | - |
| *Micronutrients - Vitamin A* | - | *[[11,250]]* | - | - | - | - | - | - | - | - | *[[11,250]]* | - | - | - | - | - | - |
| *Water -Sub-Saharan Africa* | - | *[6,000]* | - | - | - | - | - | - | - | - | - | - | - | - | - | - | *[6,000]* |
| GHSD - HQ Supported Mechanisms | - | 82,200 | - | 82,200 | - | - | 1,300 | - | - | 43,900 | - | - | - | 43,900 | 19,000 | 18,000 | - |
| *Blind Children* | - | *[4,500]* | - | - | - | - | - | - | - | - | - | - | - | - | - | *[4,500]* | - |
| *Global TB Drug Facility* | - | *[15,000]* | - | - | - | - | - | - | - | - | - | - | - | - | *[15,000]* | - | - |
| GHSD - Innovation Fund | - | 60,000 | - | 60,000 | - | - | - | - | 60,000 | - | - | - | - | - | - | - | - |
| GHSD - International Partnerships | - | 300,000 | - | 300,000 | - | - | - | - | - | 300,000 | - | - | - | - | - | - | - |
| *GAVI Alliance [1]* | - | *[300,000]* | - | - | - | - | - | - | - | *[300,000]* | - | - | - | - | - | - | - |
| **IPI - Bureau for Inclusive Growth, Partnerships, and Innovation** | 31,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| IPI - Inclusive Development Hub | 31,500 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

AR 000502

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Funding | - | 2,500,000 | - | 2,500,000 | 523,950 | 10,000 | 647,050 | 330,000 | 250,000 | 320,000 | 135,000 | 130,500 | 114,500 | - | 150,000 | 13,500 | - |
| Rescissions | - | 500,000 | - | 500,000 | 500,000 | 10,000 | - | - | - | - | - | - | - | - | - | - | - |
| To Be Programmed | - | 2,000,000 | - | 2,000,000 | 23,950 | - | 647,050 | 330,000 | 250,000 | 320,000 | 135,000 | 130,500 | 114,500 | - | 150,000 | 13,500 | - |
| Iodine Deficiency Disorder | - | [3,000] | - | - | - | - | - | - | - | - | [3,000] | - | - | - | - | - | - |
| Microbicides | - | [45,000] | - | - | - | - | - | [45,000] | - | - | - | - | - | - | - | - | - |
| Micronutrients | - | [16,500] | - | - | - | - | - | - | - | - | [16,500] | - | - | - | - | - | - |
| Micronutrients - Vitamin A | - | [[11,250]] | - | - | - | - | - | - | - | - | [[11,250]] | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

¹Includes funding for GAVI. Funding for GAVI, the Vaccine Alliance, is contingent on the organization making necessary reforms and meeting certain benchmarks on vaccine safety.

SENSITIVE BUT UNCLASSIFIED

SBU - LEGAL

**Scenario: FY 2025 653(a)**
**Sub Account: IMET**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | 119,152 | 119,152 | 114,152 | 5,000 | 5,000 |
| **Africa** | 17,595 | 16,747 | 16,747 | - | - |
| Angola | 600 | 600 | 600 | - | - |
| Benin | 600 | 631 | 631 | - | - |
| Botswana | 600 | 600 | 600 | - | - |
| Cabo Verde | 400 | 400 | 400 | - | - |
| Cameroon | 600 | 600 | 600 | - | - |
| Central African Republic | 200 | 200 | 200 | - | - |
| Comoros | 300 | 300 | 300 | - | - |
| Cote d'Ivoire | 600 | 600 | 600 | - | - |
| Democratic Republic of the Congo | 400 | 400 | 400 | - | - |
| Djibouti | 895 | 895 | 895 | - | - |
| Equatorial Guinea | 500 | - | - | - | - |
| Eswatini | 200 | 200 | 200 | - | - |
| Gabon | - | 500 | 500 | - | - |
| Gambia, The | 200 | 200 | 200 | - | - |
| Ghana | 900 | 900 | 900 | - | - |
| Guinea-Bissau | 200 | 200 | 200 | - | - |
| Kenya | 1,100 | 1,100 | 1,100 | - | - |
| Lesotho | 200 | 200 | 200 | - | - |
| Liberia | 200 | 200 | 200 | - | - |
| Madagascar | 300 | 300 | 300 | - | - |
| Malawi | 500 | 500 | 500 | - | - |
| Mauritania | 500 | 500 | 500 | - | - |
| Mauritius | 400 | 400 | 400 | - | - |
| Mozambique | 600 | 600 | 600 | - | - |
| Namibia | 200 | 200 | 200 | - | - |
| Nigeria | 1,000 | 1,000 | 1,000 | - | - |
| Republic of the Congo | 200 | 200 | 200 | - | - |
| Sao Tome and Principe | 200 | 200 | 200 | - | - |
| Senegal | 900 | 900 | 900 | - | - |
| Seychelles | 200 | 200 | 200 | - | - |
| Sierra Leone | 400 | 400 | 400 | - | - |
| Somalia | 300 | - | - | - | - |
| South Africa | 650 | 71 | 71 | - | - |
| Tanzania | 750 | 750 | 750 | - | - |
| Togo | 600 | 600 | 600 | - | - |
| Uganda | 700 | 700 | 700 | - | - |
| Zambia | 500 | 500 | 500 | - | - |
| **East Asia and Pacific** | 14,654 | 14,256 | 14,256 | - | - |
| Fiji | 500 | 500 | 500 | - | - |
| Indonesia | 2,900 | 2,900 | 2,900 | - | - |
| Laos | 400 | - | - | - | - |
| Malaysia | 1,300 | 1,300 | 1,300 | - | - |
| Mongolia | 2,000 | 2,000 | 2,000 | - | - |
| Papua New Guinea | 450 | 450 | 450 | - | - |
| Philippines | 2,400 | 2,400 | 2,400 | - | - |
| Samoa | 100 | 100 | 100 | - | - |
| Taiwan | 10 | 12 | 12 | - | - |
| Thailand | 2,500 | 2,500 | 2,500 | - | - |
| Timor-Leste | 400 | 400 | 400 | - | - |
| Tonga | 400 | 400 | 400 | - | - |
| Vietnam | 1,294 | 1,294 | 1,294 | - | - |
| **Europe and Eurasia** | 26,400 | 27,100 | 22,100 | 5,000 | 5,000 |
| Albania | 1,100 | 1,100 | 1,100 | - | - |
| Armenia | 700 | 700 | 700 | - | - |
| Azerbaijan | - | 700 | 700 | - | - |
| Bosnia and Herzegovina | 1,000 | 1,000 | 1,000 | - | - |
| Bulgaria | 1,400 | 1,400 | 1,400 | - | - |

 AR 000504

| | | | | | |
|---|---:|---:|---:|---:|---:|
| **Croatia** | 850 | 850 | 850 | - | - |
| **Cyprus** | 500 | 500 | 500 | - | - |
| **Czech Republic** | 425 | 425 | 425 | - | - |
| **Estonia** | 1,300 | 1,300 | 1,300 | - | - |
| Georgia | 1,750 | 1,750 | 750 | 1,000 | 1,000 |
| *Countering Russian Influence Fund* | - | [1,000] | - | [1,000] | [1,000] |
| **Greece** | 1,000 | 1,000 | 1,000 | - | - |
| **Hungary** | 800 | 800 | 800 | - | - |
| **Kosovo** | 850 | 850 | 850 | - | - |
| **Latvia** | 1,300 | 1,300 | 1,300 | - | - |
| **Lithuania** | 1,300 | 1,300 | 1,300 | - | - |
| **Malta** | 100 | 100 | 100 | - | - |
| **Moldova** | 1,000 | 1,000 | 1,000 | - | - |
| **Montenegro** | 500 | 500 | 500 | - | - |
| **North Macedonia** | 1,100 | 1,100 | 1,100 | - | - |
| **Poland** | 1,500 | 1,500 | 1,500 | - | - |
| **Romania** | 1,500 | 1,500 | 1,500 | - | - |
| **Serbia** | 750 | 750 | 750 | - | - |
| **Slovakia** | 575 | 575 | 575 | - | - |
| **Slovenia** | 200 | 200 | 200 | - | - |
| **Turkey** | 900 | 900 | 900 | - | - |
| **Ukraine** | 4,000 | 4,000 | - | 4,000 | 4,000 |
| *Countering Russian Influence Fund* | - | [4,000] | - | [4,000] | [4,000] |
| **Near East** | 20,051 | 20,050 | 20,050 | - | - |
| **Algeria** | 1,300 | 1,300 | 1,300 | - | - |
| **Bahrain** | 1,200 | 1,200 | 1,200 | - | - |
| **Egypt** | 2,000 | 2,000 | 2,000 | - | - |
| **Iraq** | 1,200 | 1,200 | 1,200 | - | - |
| **Jordan** | 3,800 | 3,800 | 3,800 | - | - |
| **Lebanon** | 3,500 | 3,500 | 3,500 | - | - |
| **Libya** | 250 | 250 | 250 | - | - |
| **Morocco** | 2,000 | 2,000 | 2,000 | - | - |
| **Oman** | 2,000 | 2,000 | 2,000 | - | - |
| **Tunisia** | 2,300 | 2,300 | 2,300 | - | - |
| **Yemen** | 501 | 500 | 500 | - | - |
| **South and Central Asia** | 14,070 | 14,070 | 14,070 | - | - |
| **Bangladesh** | 1,900 | 1,900 | 1,900 | - | - |
| **Bhutan** | 200 | 200 | 200 | - | - |
| **India** | 1,995 | 1,995 | 1,995 | - | - |
| **Kazakhstan** | 1,100 | 1,100 | 1,100 | - | - |
| **Kyrgyz Republic** | 500 | 500 | 500 | - | - |
| **Maldives** | 500 | 500 | 500 | - | - |
| **Nepal** | 1,975 | 1,975 | 1,975 | - | - |
| **Pakistan** | 3,500 | 3,500 | 3,500 | - | - |
| **Sri Lanka** | 1,250 | 1,250 | 1,250 | - | - |
| **Tajikistan** | 450 | 450 | 450 | - | - |
| **Turkmenistan** | 200 | 200 | 200 | - | - |
| **Uzbekistan** | 500 | 500 | 500 | - | - |
| **Western Hemisphere** | 13,867 | 15,930 | 15,930 | - | - |
| **Antigua and Barbuda** | - | 200 | 200 | - | - |
| **Argentina** | 800 | 800 | 800 | - | - |
| **Bahamas, The** | 250 | 250 | 250 | - | - |
| **Barbados and Eastern Caribbean** | 1,000 | 740 | 740 | - | - |
| **Belize** | 250 | 250 | 250 | - | - |
| **Brazil** | 1,000 | 1,000 | 1,000 | - | - |
| **Chile** | 650 | 650 | 650 | - | - |
| **Colombia** | 1,352 | 2,000 | 2,000 | - | - |
| **Costa Rica** | 600 | 600 | 600 | - | - |
| **Dominica** | - | 60 | 60 | - | - |
| **Dominican Republic** | 650 | 650 | 650 | - | - |
| **Ecuador** | 600 | 600 | 600 | - | - |
| **El Salvador** | 320 | 800 | 800 | - | - |
| **Guatemala** | 320 | 800 | 800 | - | - |

SBU LEGAL

| | | | | | |
|---|---|---|---|---|---|
| Guyana | 275 | 250 | 250 | - | - |
| Honduras | 320 | 800 | 800 | - | - |
| Jamaica | 750 | 750 | 750 | - | - |
| Mexico | 1,700 | 1,700 | 1,700 | - | - |
| Panama | 725 | 725 | 725 | - | - |
| Paraguay | 500 | 500 | 500 | - | - |
| Peru | 800 | 800 | 800 | - | - |
| Suriname | 255 | 255 | 255 | - | - |
| Trinidad and Tobago | 350 | 350 | 350 | - | - |
| Uruguay | 400 | 400 | 400 | - | - |
| PM - Political-Military Affairs | 12,515 | 10,999 | 10,999 | - | - |
| PM - IMET Administrative Expenses | 5,500 | 5,090 | 5,090 | - | - |
| PM - IMET, Women's Participation | 3,000 | 3,000 | 3,000 | - | - |
| State Political-Military Affairs (PM) | 4,015 | 2,909 | 2,909 | - | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2025 653(a)**
**Sub Account: INCLE**

| $ in Thousands for all items | Budget (000s) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Combating Wildlife Trafficking | Gender-Based Violence | Trafficking in Persons |
| Total | 1,305,000 | 1,305,000 | 855,813 | 449,187 | 325,777 | 47,500 | 360 | 89,500 |
| Africa | 48,150 | 21,000 | 7,750 | 13,250 | 5,000 | 9,850 | - | 400 |
| Central African Republic | 1,000 | - | - | - | - | - | - | - |
| Democratic Republic of the Congo | 3,500 | 2,000 | - | 2,000 | 2,000 | 2,000 | - | - |
| *Security - Virguna National Park (DROC)* | - | [2,000] | - | [2,000] | [2,000] | - | - | - |
| Ethiopia | 1,000 | - | - | - | - | - | - | - |
| Ghana | 3,000 | - | - | - | - | - | - | - |
| Kenya | 3,000 | 3,000 | 3,000 | - | - | - | - | - |
| Liberia | 4,000 | - | - | - | - | - | - | - |
| Nigeria | 5,650 | 6,000 | 4,750 | 1,250 | 1,250 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,250] | - | [1,250] | [1,250] | - | - | - |
| Somalia | 1,000 | - | - | - | - | - | - | - |
| State Africa Regional | 26,000 | 10,000 | - | 10,000 | 1,750 | 7,850 | - | 400 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,750] | - | [1,750] | [1,750] | - | - | - |
| East Asia and Pacific | 61,040 | 60,000 | 30,100 | 29,900 | 24,500 | 3,500 | - | 1,900 |
| Indonesia | 9,375 | 9,375 | 6,925 | 2,450 | 1,500 | 500 | - | 450 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,500] | - | [1,500] | [1,500] | - | - | - |
| Laos | 6,150 | 4,000 | 2,000 | 2,000 | 2,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [2,000] | - | [2,000] | [2,000] | - | - | - |
| Mongolia | 3,000 | 3,000 | 2,500 | 500 | 500 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [500] | - | [500] | [500] | - | - | - |
| Philippines | 6,200 | 7,000 | 4,850 | 2,150 | 2,000 | - | - | 150 |
| *Countering Fentanyl/Synthetic Drugs* | - | [2,000] | - | [2,000] | [2,000] | - | - | - |
| Thailand | 3,500 | 3,500 | 2,200 | 1,300 | 1,000 | - | - | 300 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |
| Vietnam | 6,500 | 6,500 | 4,750 | 1,750 | 1,500 | - | - | 250 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,500] | - | [1,500] | [1,500] | - | - | - |
| State East Asia and Pacific Regional | 26,315 | 26,625 | 6,875 | 19,750 | 16,000 | 3,000 | - | 750 |
| *Countering Fentanyl/Synthetic Drugs* | - | [8,000] | - | [8,000] | [8,000] | - | - | - |
| *Pacific Islands Programs* | - | [8,000] | - | [8,000] | [8,000] | - | - | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Europe and Eurasia** | **70,576** | **71,300** | **23,300** | **48,000** | **49,600** | **-** | **-** | **350** |
| **Albania** | **5,200** | **5,300** | **-** | **5,300** | **6,050** | **-** | **-** | **50** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[750]* | - | | *[750]* | - | - | - |
| *Countering Russian Influence Fund* | - | *[5,300]* | - | *[5,300]* | *[5,300]* | - | - | - |
| **Armenia** | **5,060** | **4,500** | **-** | **4,500** | **4,500** | **-** | **-** | **-** |
| *Countering Russian Influence Fund* | - | *[4,500]* | - | *[4,500]* | *[4,500]* | - | - | - |
| **Bosnia and Herzegovina** | **4,100** | **2,000** | **-** | **2,000** | **2,100** | **-** | **-** | **50** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[100]* | - | | *[100]* | - | - | - |
| *Countering Russian Influence Fund* | - | *[2,000]* | - | *[2,000]* | *[2,000]* | - | - | - |
| **Georgia** | **4,400** | **-** | **-** | | | **-** | **-** | **-** |
| **Kosovo** | **7,250** | **2,000** | **-** | **2,000** | **2,500** | **-** | **-** | **100** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[500]* | - | | *[500]* | - | - | - |
| *Countering Russian Influence Fund* | - | *[2,000]* | - | *[2,000]* | *[2,000]* | - | - | - |
| **Moldova** | **5,550** | **3,000** | **-** | **3,000** | **3,000** | **-** | **-** | **-** |
| *Countering Russian Influence Fund* | - | *[3,000]* | - | *[3,000]* | *[3,000]* | - | - | - |
| **Montenegro** | **3,740** | **-** | **-** | | | **-** | **-** | **-** |
| **North Macedonia** | **4,276** | **-** | **-** | | | **-** | **-** | **-** |
| **Serbia** | **3,000** | **1,500** | **-** | **1,500** | **1,500** | **-** | **-** | **50** |
| *Countering Russian Influence Fund* | - | *[1,500]* | - | *[1,500]* | *[1,500]* | - | - | - |
| **Ukraine** | **20,000** | **50,000** | **23,300** | **26,700** | **26,700** | **-** | **-** | **-** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[1,000]* | - | *[1,000]* | *[1,000]* | - | - | - |
| *Countering Russian Influence Fund* | - | *[25,700]* | - | *[25,700]* | *[25,700]* | - | - | - |
| **Europe and Eurasia Regional** | **8,000** | **3,000** | **-** | **3,000** | **3,250** | **-** | **-** | **100** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[250]* | - | | *[250]* | - | - | - |
| *Countering Russian Influence Fund* | - | *[3,000]* | - | *[3,000]* | *[3,000]* | - | - | - |
| **Near East** | **62,600** | **22,700** | **19,700** | **3,000** | **3,000** | **-** | **-** | **-** |
| **Jordan** | **3,500** | **3,500** | **1,000** | **2,500** | **2,500** | **-** | **-** | **-** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[2,500]* | - | *[2,500]* | *[2,500]* | - | - | - |
| **Lebanon** | **6,200** | **8,000** | **7,500** | **500** | **500** | **-** | **-** | **-** |
| *Countering Fentanyl/Synthetic Drugs* | - | *[500]* | - | *[500]* | *[500]* | - | - | - |
| **Morocco** | **2,500** | **2,000** | **2,000** | **-** | **-** | **-** | **-** | **-** |
| **Syria** | **10,000** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Tunisia** | **3,000** | **1,200** | **1,200** | **-** | **-** | **-** | **-** | **-** |
| **West Bank and Gaza** | **37,400** | **8,000** | **8,000** | **-** | **-** | **-** | **-** | **-** |

SBU – LEGAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **South and Central Asia** | 47,100 | 28,500 | 10,963 | 17,537 | 17,237 | - | - | 2,300 |
| **Afghanistan** | 3,000 | - | - | - | - | - | - | - |
| **Kazakhstan** | 4,000 | 1,500 | 763 | 737 | 437 | - | - | 300 |
| *Countering Fentanyl/Synthetic Drugs* | - | [437] | - | [437] | [437] | - | - | - |
| **Kyrgyz Republic** | 1,900 | - | - | - | - | - | - | - |
| **Pakistan** | 11,000 | 11,000 | 5,900 | 5,100 | 5,100 | - | - | - |
| *Border Security Programs-Pakistan* | - | [100] | - | [100] | [100] | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [3,000] | - | [3,000] | [3,000] | - | - | - |
| *Women in Police Forces Programs* | - | [2,000] | - | [2,000] | [2,000] | - | - | - |
| **Tajikistan** | 5,250 | 2,000 | 1,050 | 950 | 500 | - | - | 450 |
| *Countering Fentanyl/Synthetic Drugs* | - | [500] | - | [500] | [500] | - | - | - |
| **Uzbekistan** | 5,000 | 2,000 | - | 2,000 | 3,200 | - | - | 800 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,200] | - | - | [1,200] | - | - | - |
| *Countering Russian Influence Fund* | - | [2,000] | - | [2,000] | [2,000] | - | - | - |
| **Central Asia Regional** | 4,950 | 4,000 | 1,250 | 2,750 | 2,000 | - | - | 750 |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |
| *Countering Russian Influence Fund* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |
| **State South and Central Asia Regional** | 12,000 | 8,000 | 2,000 | 6,000 | 6,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [5,500] | - | [5,500] | [5,500] | - | - | - |
| *Women in Police Forces Programs* | - | [500] | - | [500] | [500] | - | - | - |
| **Western Hemisphere** | 442,208 | 477,000 | 275,530 | 201,470 | 201,440 | - | - | 8,030 |
| **Bolivia** | - | 20,000 | 19,000 | 1,000 | 1,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |
| **Colombia** | 134,500 | 134,500 | 93,500 | 41,000 | 41,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |
| *Rural Security - Counter Coca Production* | - | [40,000] | - | [40,000] | [40,000] | - | - | - |
| **Ecuador** | 17,500 | 17,500 | 16,500 | 1,000 | 1,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |
| **Haiti** | 44,000 | 24,000 | 24,000 | - | - | - | - | - |
| **Mexico** | 48,000 | 85,000 | 41,000 | 44,000 | 40,000 | - | - | 4,000 |
| *Countering Fentanyl/Synthetic Drugs* | - | [40,000] | - | [40,000] | [40,000] | - | - | - |
| **Peru** | 35,000 | 28,000 | 27,000 | 1,000 | 1,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,000] | - | [1,000] | [1,000] | - | - | - |

SENSITIVE BUT UNCLASSIFIED
SBU - LEGAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **State Central America Regional** | 121,208 | 126,000 | 52,530 | 73,470 | 69,440 | - | - | 4,030 |
| *CARSI – Costa Rica Programs* | - | [37,500] | - | [37,500] | [37,500] | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [21,940] | - | [21,940] | [21,940] | - | - | - |
| *Forensic DNA* | - | [10,000] | - | [10,000] | [10,000] | - | - | - |
| **State Western Hemisphere Regional** | 42,000 | 42,000 | 2,000 | 40,000 | 48,000 | - | - | - |
| *Caribbean Basin Security Initiative (CBSI)* | - | [40,000] | - | [40,000] | [40,000] | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [8,000] | - | | [8,000] | - | - | - |
| **INL - International Narcotics and Law Enforcement Affairs** | 492,326 | 433,500 | 373,470 | 60,030 | 25,000 | 34,150 | 360 | 520 |
| **INL - Anti-Money Laundering Programs** | 14,150 | - | - | - | - | - | - | - |
| **INL - Atrocities Prevention** | 3,000 | 3,000 | - | 3,000 | 3,000 | - | - | - |
| *Atrocities Prevention* | - | [3,000] | - | [3,000] | [3,000] | - | - | - |
| **INL - Cyber Crime and IPR** | 20,000 | 20,000 | 20,000 | - | - | - | - | - |
| **INL - Demand Reduction** | 20,000 | 20,000 | 5,000 | 15,000 | 15,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [15,000] | - | [15,000] | [15,000] | - | - | - |
| **INL - Drug Supply Reduction** | 30,000 | - | - | - | - | - | - | - |
| **INL - Fighting Corruption** | 25,000 | 25,000 | 23,750 | 1,250 | 1,250 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [1,250] | - | [1,250] | [1,250] | - | - | - |
| **INL - Global Crime and Drugs Policy** | 7,000 | 2,680 | 680 | 2,000 | 2,000 | - | - | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [2,000] | - | [2,000] | [2,000] | - | - | - |
| **INL - ILEA, International Law Enforcement Academy** | 40,000 | 40,000 | 35,295 | 4,705 | 3,000 | 975 | 210 | 520 |
| *Countering Fentanyl/Synthetic Drugs* | - | [3,000] | - | [3,000] | [3,000] | - | - | - |
| **INL - Inter-regional Aviation Support** | 58,325 | 58,325 | 58,325 | - | - | - | - | - |
| **INL - International Organized Crime** | 41,381 | 33,175 | - | 33,175 | - | 33,175 | - | - |
| **INL - IPPOS, International Police Peacekeeping Operations Support** | 3,150 | - | - | - | - | - | - | - |
| **INL - Knowledge Management** | 13,500 | 11,500 | 10,600 | 900 | 750 | - | 150 | - |
| *Countering Fentanyl/Synthetic Drugs* | - | [700] | - | [700] | [700] | - | - | - |
| *International Prison Conditions* | - | [50] | - | [50] | [50] | - | - | - |
| **INL - Program Development and Support** | 216,820 | 219,820 | 219,820 | - | - | - | - | - |
| **J/GCJ – Office of Global Criminal Justice** | 5,000 | - | - | - | - | - | - | - |
| **State Office of Global Criminal Justice (GCJ)** | 5,000 | - | - | - | - | - | - | - |
| **DRL/TIP - Office to Monitor and Combat Trafficking In Persons** | 76,000 | 76,000 | - | 76,000 | - | - | - | 76,000 |
| **Child Protection Compact (DRL/TIP - CPC)** | 12,500 | 12,500 | - | 12,500 | - | - | - | 12,500 |

SBU LEGAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Trafficking in Persons - Child Protection Compacts* | - | [12,500] | - | - | - | - | - | [12,500] |
| **Ending Modern Slavery (DRL/TIP)** | 25,000 | 25,000 | - | 25,000 | - | - | - | 25,000 |
| *Programs to End Modern Slavery* | - | [25,000] | - | - | - | - | - | [25,000] |
| **State Office to Monitor and Combat Trafficking in Persons (DRL/TIP)** | 38,500 | 38,500 | - | 38,500 | - | - | - | 38,500 |
| **Other Funding** | - | 115,000 | 115,000 | - | - | - | - | - |
| **Non-Designated Emergency Fund** | - | 115,000 | 115,000 | - | - | - | - | - |
| *Emergency Requirements Indirect* | - | [115,000] | - | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

AR 000511

**Scenario: FY 2025 653(a)**
**Sub Account: INCLE - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | **80,000** | **80,000** | **-** | **80,000** | **80,000** |
| **Africa** | **-** | **6,300** | **-** | **6,300** | **6,300** |
| **State Africa Regional** | - | 6,300 | - | 6,300 | 6,300 |
| *Countering PRC Influence Fund* | - | *[6,300]* | - | *[6,300]* | *[6,300]* |
| **East Asia and Pacific** | **-** | **25,000** | **-** | **25,000** | **25,000** |
| **State East Asia and Pacific Regional** | - | 25,000 | - | 25,000 | 25,000 |
| *Countering PRC Influence Fund* | - | *[25,000]* | - | *[25,000]* | *[25,000]* |
| **Western Hemisphere** | **-** | **35,000** | **-** | **35,000** | **35,000** |
| **State Western Hemisphere Regional** | - | 35,000 | - | 35,000 | 35,000 |
| *Countering PRC Influence Fund* | - | *[35,000]* | - | *[35,000]* | *[35,000]* |
| **Other Funding** | **80,000** | **13,700** | **-** | **13,700** | **13,700** |
| **Countering PRC Influence Fund (CPIF)** | **80,000** | **13,700** | **-** | **13,700** | **13,700** |
| *Countering PRC Influence Fund* | - | *[13,700]* | - | *[13,700]* | *[13,700]* |

Office of U.S. Foreign Assistance Resources

SBU - LEGAL

**Scenario: FY 2025 653(a)**
**Sub Account: INCLE - PSF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| **Total** | 15,000 | 15,000 | - | 15,000 | 15,000 |
| **Western Hemisphere** | - | 15,000 | - | 15,000 | 15,000 |
| **Haiti** | - | 15,000 | - | 15,000 | 15,000 |
| *Prevention and Stabilization Fund* | - | [15,000] | - | [15,000] | [15,000] |
| **Other Funding** | 15,000 | - | - | - | - |
| **Prevention and Stabilization Fund** | 15,000 | - | - | - | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2025 653(a)**
**Sub Account: NADR**

| $ in Thousands for all items | Budget (000s) | |
|---|---|---|
| | FY 2025 653(a) | Total Unattributed Within Allocation |
| Total | 31,000 | 31,000 |
| Other Funding | 31,000 | 31,000 |
| To Be Programmed | 31,000 | 31,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR - ADS**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation |
| Total | 1,000 | 1,000 | 1,000 |
| ADS - Bureau of Arms Control, Deterrence, and Stability | 1,000 | - | - |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | 1,000 | - | - |
| ACN - Arms Control and Nonproliferation | - | 1,000 | 1,000 |
| Arms Control and Nonproliferation | - | 1,000 | 1,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR - CPIF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 25,000 | 25,000 | - | 25,000 | 25,000 |
| Other Funding | 25,000 | 25,000 | - | 25,000 | 25,000 |
| Countering PRC Influence Fund (CPIF) | 25,000 | 25,000 | - | 25,000 | 25,000 |
| *Countering PRC Influence Fund* | - | *[25,000]* | - | *[25,000]* | *[25,000]* |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR - PSF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 15,000 | 15,000 | - | 15,000 | 15,000 |
| Other Funding | 15,000 | 15,000 | - | 15,000 | 15,000 |
| Prevention and Stabilization Fund | 15,000 | 15,000 | - | 15,000 | 15,000 |
| *Prevention and Stabilization Fund* | - | *[15,000]* | - | *[15,000]* | *[15,000]* |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR ATA**

| $ in Thousands for all items | Budget (000s) | | |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation |
| Total | 246,000 | 221,000 | 221,000 |
| Africa | 39,500 | 13,000 | 13,000 |
| State Africa Regional | 39,500 | 13,000 | 13,000 |
| East Asia and Pacific | 13,600 | 29,500 | 29,500 |
| Indonesia | 4,500 | - | - |
| State East Asia and Pacific Regional | 9,100 | 29,500 | 29,500 |
| Near East | 29,900 | 30,500 | 30,500 |
| Egypt | 1,000 | - | - |
| Jordan | 7,300 | - | - |
| State NEA Regional | 21,600 | 30,500 | 30,500 |

| | | | |
|---|---|---|---|
| **South and Central Asia** | **14,000** | **8,500** | **8,500** |
| Central Asia Regional | 8,000 | - | - |
| State South and Central Asia Regional | 6,000 | 8,500 | 8,500 |
| **Western Hemisphere** | **3,000** | **20,000** | **20,000** |
| State Western Hemisphere Regional | 3,000 | 20,000 | 20,000 |
| **CT - Bureau of Counterterrorism** | **146,000** | **119,500** | **119,500** |
| Bureau of Counterterrorism (CT) | 46,000 | 119,500 | 119,500 |
| Counterterrorism Partnerships Fund | 100,000 | - | - |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR CTBT IMS**

| | Budget (000s) |
|---|---|
| **$ in Thousands for all items** | **FY 2024 653(a)** |
| **Total** | **30,000** |
| ADS - Bureau of Arms Control, Deterrence, and Stability | 30,000 |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | 30,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR CTBTO PrepComm**

| | Budget (000s) |
|---|---|
| **$ in Thousands for all items** | **FY 2024 653(a)** |
| **Total** | **1,000** |
| ADS - Bureau of Arms Control, Deterrence, and Stability | 1,000 |
| State Bureau of Arms Control, Deterrence, and Stability (ADS) | 1,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR CWD**

| | Budget (000s) | | | | |
|---|---|---|---|---|---|
| **$ in Thousands for all items** | **FY 2024 653(a)** | **FY 2025 653(a)** | **Total Unattributed Within Allocation** | **Total Attributed** | **Other Marks "Of Which"** |
| **Total** | **258,000** | **258,000** | **31,150** | **226,850** | **226,850** |
| **Africa** | **23,000** | **9,500** | **4,500** | **5,000** | **5,000** |
| Angola | 5,500 | 5,500 | 500 | 5,000 | 5,000 |
| *Humanitarian Demining* | - | [5,000] | - | [5,000] | [5,000] |
| Benin | 500 | - | - | - | - |
| Burkina Faso | 500 | - | - | - | - |
| Chad | 1,000 | 500 | 500 | - | - |
| Democratic Republic of the Congo | 2,000 | - | - | - | - |
| Guinea-Bissau | 500 | - | - | - | - |
| Malawi | 500 | - | - | - | - |
| Mauritania | 1,000 | - | - | - | - |
| Mozambique | 500 | 500 | 500 | - | - |
| Senegal | 500 | - | - | - | - |
| Somalia | 4,000 | - | - | - | - |
| South Sudan | 2,000 | - | - | - | - |
| Zimbabwe | 2,500 | - | - | - | - |
| State Africa Regional | 2,000 | 3,000 | 3,000 | - | - |
| **East Asia and Pacific** | **79,000** | **93,350** | **500** | **92,850** | **92,850** |
| Cambodia | 12,000 | 13,000 | - | 13,000 | 13,000 |
| *Humanitarian Demining* | - | [13,000] | - | [13,000] | [13,000] |
| Laos | 36,000 | 38,000 | - | 38,000 | 38,000 |
| *Humanitarian Demining* | - | [38,000] | - | [38,000] | [38,000] |

| | | | | | |
|---|---|---|---|---|---|
| **Vietnam** | 25,000 | 27,000 | - | 27,000 | 27,000 |
| *Humanitarian Demining* | - | *[27,000]* | - | *[27,000]* | *[27,000]* |
| **State East Asia and Pacific Regional** | 6,000 | 15,350 | 500 | 14,850 | 14,850 |
| *Humanitarian Demining* | - | *[14,850]* | - | *[14,850]* | *[14,850]* |
| **Europe and Eurasia** | 40,013 | 38,513 | 3,013 | 35,500 | 35,500 |
| **Albania** | 500 | 500 | 500 | - | - |
| **Azerbaijan** | 2,000 | | | | |
| **Bosnia and Herzegovina** | 6,013 | 6,513 | 513 | 6,000 | 6,000 |
| *Humanitarian Demining* | - | *[6,000]* | - | *[6,000]* | *[6,000]* |
| **Georgia** | 1,500 | - | - | - | - |
| **Moldova** | - | 1,000 | 1,000 | - | - |
| **Serbia** | 1,000 | 1,500 | 1,000 | 500 | 500 |
| *Humanitarian Demining* | - | *[500]* | - | *[500]* | *[500]* |
| **Ukraine** | 29,000 | 29,000 | - | 29,000 | 29,000 |
| *Humanitarian Demining* | - | *[29,000]* | - | *[29,000]* | *[29,000]* |
| **Near East** | 60,750 | 66,250 | 1,200 | 65,050 | 65,050 |
| **Iraq** | 30,000 | 24,000 | - | 24,000 | 24,000 |
| *Humanitarian Demining* | - | *[24,000]* | - | *[24,000]* | *[24,000]* |
| **Jordan** | 200 | 200 | 200 | - | - |
| **Lebanon** | 6,000 | 11,500 | - | 11,500 | 11,500 |
| *Humanitarian Demining* | - | *[11,500]* | - | *[11,500]* | *[11,500]* |
| **Libya** | 3,550 | 4,550 | 1,000 | 3,550 | 3,550 |
| *Humanitarian Demining* | - | *[3,550]* | - | *[3,550]* | *[3,550]* |
| **Syria** | 8,000 | 12,000 | - | 12,000 | 12,000 |
| *Humanitarian Demining* | - | *[12,000]* | - | *[12,000]* | *[12,000]* |
| **West Bank and Gaza** | 10,000 | 14,000 | - | 14,000 | 14,000 |
| *Humanitarian Demining* | - | *[14,000]* | - | *[14,000]* | *[14,000]* |
| **Yemen** | 3,000 | - | - | - | - |
| **South and Central Asia** | 17,350 | 12,500 | 1,500 | 11,000 | 11,000 |
| **Afghanistan** | 5,000 | - | - | - | - |
| **Kazakhstan** | 1,500 | 500 | 500 | - | - |
| **Kyrgyz Republic** | 1,000 | 1,000 | 1,000 | - | - |
| **Sri Lanka** | 7,350 | 8,500 | - | 8,500 | 8,500 |
| *Humanitarian Demining* | - | *[8,500]* | - | *[8,500]* | *[8,500]* |
| **Tajikistan** | 2,500 | 2,500 | - | 2,500 | 2,500 |
| *Humanitarian Demining* | - | *[2,500]* | - | *[2,500]* | *[2,500]* |
| **Western Hemisphere** | 27,000 | 28,000 | 16,000 | 12,000 | 12,000 |
| **Colombia** | 10,000 | 10,000 | - | 10,000 | 10,000 |
| *Humanitarian Demining* | - | *[10,000]* | - | *[10,000]* | *[10,000]* |
| **Ecuador** | 1,000 | 2,000 | 2,000 | - | - |
| **Peru** | 2,000 | 2,000 | 2,000 | - | - |
| **State Central America Regional** | 5,000 | 5,000 | 5,000 | - | - |
| **State Western Hemisphere Regional** | 9,000 | 9,000 | 7,000 | 2,000 | 2,000 |
| *Humanitarian Demining* | - | *[2,000]* | - | *[2,000]* | *[2,000]* |
| **PM - Political-Military Affairs** | 10,887 | 9,887 | 4,437 | 5,450 | 5,450 |
| **PM - Conventional Weapons Destruction** | 10,887 | 9,887 | 4,437 | 5,450 | 5,450 |
| *Humanitarian Demining* | - | *[5,450]* | - | *[5,450]* | *[5,450]* |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR EXBS**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 54,000 | 58,000 | 58,000 |
| Africa | 1,500 | - | - |
| State Africa Regional | 1,500 | - | - |
| East Asia and Pacific | 2,870 | 2,570 | 2,570 |
| State East Asia and Pacific Regional | 2,870 | 2,570 | 2,570 |
| Europe and Eurasia | 5,100 | - | - |
| Ukraine | 2,500 | - | - |
| Europe and Eurasia Regional | 2,600 | - | - |
| Near East | 10,360 | 22,400 | 22,400 |
| Egypt | 2,000 | - | - |
| Iraq | 1,000 | - | - |
| Jordan | 3,000 | 22,400 | 22,400 |
| State NEA Regional | 4,360 | - | - |
| South and Central Asia | 4,640 | - | - |
| India | 600 | - | - |
| Kazakhstan | 500 | - | - |
| State South and Central Asia Regional | 3,540 | - | - |
| Western Hemisphere | 1,610 | 1,610 | 1,610 |
| Mexico | 700 | - | - |
| Panama | 300 | - | - |
| State Western Hemisphere Regional | 610 | 1,610 | 1,610 |
| ISN - International Security and Nonproliferation | 27,920 | - | - |
| State International Security and Nonproliferation (ISN) | 27,920 | - | - |
| ACN - Arms Control and Nonproliferation | - | 31,420 | 31,420 |
| Arms Control and Nonproliferation | - | 31,420 | 31,420 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR GTR**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 68,000 | 66,000 | 66,000 |
| ISN - International Security and Nonproliferation | 68,000 | - | - |
| State International Security and Nonproliferation (ISN) | 68,000 | - | - |
| ACN - Arms Control and Nonproliferation | - | 66,000 | 66,000 |
| Arms Control and Nonproliferation | - | 66,000 | 66,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR IAEA**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 95,000 | 95,000 | 95,000 |
| ISN - International Security and Nonproliferation | 95,000 | - | - |
| State International Security and Nonproliferation (ISN) | 95,000 | - | - |
| ACN - Arms Control and Nonproliferation | - | 95,000 | 95,000 |
| Arms Control and Nonproliferation | - | 95,000 | 95,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR NDF**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 20,000 | 20,000 | 20,000 |
| ISN - International Security and Nonproliferation | 20,000 | - | - |
| State International Security and Nonproliferation (ISN) | 20,000 | - | - |
| Other Funding | - | 20,000 | 20,000 |
| To Be Programmed | - | 20,000 | 20,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR NPT Coop**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 5,000 | 3,000 | 3,000 |
| ISN - International Security and Nonproliferation | 5,000 | - | - |
| State International Security and Nonproliferation (ISN) | 5,000 | - | - |
| ACN - Arms Control and Nonproliferation | - | 3,000 | 3,000 |
| Arms Control and Nonproliferation | - | 3,000 | 3,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR TIP**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 45,000 | 70,000 | 70,000 |
| CT - Bureau of Counterterrorism | 45,000 | 70,000 | 70,000 |
| Bureau of Counterterrorism (CT) | 45,000 | 70,000 | 70,000 |

**Scenario: FY 2025 653(a)**
**Sub Account: NADR WMDT**

| $ in Thousands for all items | Budget (000s) | | Total Unattributed Within Allocation |
|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | |
| Total | 7,000 | 7,000 | 7,000 |
| ACN - Arms Control and Nonproliferation | - | 7,000 | 7,000 |
| Arms Control and Nonproliferation | - | 7,000 | 7,000 |
| ISN - International Security and Nonproliferation | 7,000 | - | - |
| State International Security and Nonproliferation (ISN) | 7,000 | - | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2025 653(a)**
**Sub Account: PKO**

| $ in Thousands for all items | Budget (000s) | | | | | |
|---|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" | Gender-Based Violence |
| **Total** | **395,458** | **395,458** | **359,958** | **35,500** | **34,000** | **1,500** |
| **Africa** | **230,958** | **48,043** | **48,043** | **-** | **-** | **-** |
| Somalia | 208,100 | - | - | - | - | - |
| State Africa Regional | 22,858 | 48,043 | 48,043 | - | - | - |
| **Near East** | **34,000** | **36,200** | **36,200** | **-** | **-** | **-** |
| Lebanon | - | 2,200 | 2,200 | - | - | - |
| **Multinational Force and Observers (MFO)** | 34,000 | 34,000 | 34,000 | - | - | - |
| **Other Funding** | **-** | **311,215** | **275,715** | **35,500** | **34,000** | **1,500** |
| Proposed Rescissions | - | 311,215 | 275,715 | 35,500 | 34,000 | 1,500 |
| *Combat Casualty Care* | - | [1,000] | - | [1,000] | [1,000] | - |
| *Trans-Sahara Counter-terrorism Partnership* | - | [33,000] | - | [33,000] | [33,000] | - |
| **PM - Political-Military Affairs** | **130,500** | **-** | **-** | **-** | **-** | **-** |
| **PM - GDRP, Global Defense Reform Program** | 18,000 | - | - | - | - | - |
| **PM - GPOI, Global Peace Operations Initiative** | 71,000 | - | - | - | - | - |
| **PM - PKO Administrative Expenses** | 8,500 | - | - | - | - | - |
| **PM - TSCTP, Trans-Sahara Counter-Terrorism Partnership** | 33,000 | - | - | - | - | - |

Office of U.S. Foreign Assistance Resources

**Scenario: FY 2025 653(a)**
**Sub Account: PKO - PSF**

| $ in Thousands for all items | Budget (000s) | | | | |
|---|---|---|---|---|---|
| | FY 2024 653(a) | FY 2025 653(a) | Total Unattributed Within Allocation | Total Attributed | Other Marks "Of Which" |
| Total | 15,000 | 15,000 | - | 15,000 | 15,000 |
| Other Funding | 15,000 | 15,000 | - | 15,000 | 15,000 |
| Prevention and Stabilization Fund | 15,000 | - | - | - | - |
| Proposed Rescissions | - | 15,000 | - | 15,000 | 15,000 |
| *Prevention and Stabilization Fund* | - | [15,000] | - | [15,000] | [15,000] |

Office of U.S. Foreign Assistance Resources

SENSITIVE BUT UNCLASSIFIED
SBU - LEGAL

| Development Assistance FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Country/Program | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| **Africa** | | | | | |
| Counter Lord's Resistance Army/Illicit Armed Groups Program | 10,000 | 10,000 | - | - | (10,000) |
| Democratic Republic of Congo | 95,000 | 95,000 | 1,000 | - | (95,000) |
| Ghana | 64,100 | 64,100 | 2,000 | - | (64,100) |
| Liberia | 71,500 | 71,500 | - | - | (71,500) |
| Malawi | 65,000 | 65,000 | 9,000 | - | (65,000) |
| *Higher education programs* | *[10,000]* | *[10,000]* | *-* | *-* | *(10,000)* |
| Somalia | 55,000 | 55,000 | - | - | (55,000) |
| The Gambia democracy programs | 2,000 | 2,000 | - | - | (2,000) |
| Power Africa | 100,000 | 100,000 | 64,000 | - | (100,000) |
| Young African Leaders Initiative (YALI) | 20,000 | 20,000 | - | - | (20,000) |
| | | | | | |
| **East Asia and the Pacific** | | | | | |
| | | | | | |
| Cambodia countering PRC Programs | 10,000 | 10,000 | - | - | (10,000) |
| Mongolia | 7,000 | 7,000 | 3,000 | - | (7,000) |
| Greater Mekong rule of law and environment | 7,000 | 7,000 | - | - | (7,000) |
| Philippines | 68,100 | 68,100 | 13,500 | - | (68,100) |
| Thailand | 7,750 | 7,750 | - | - | (7,750) |
| Timor-Leste | 16,000 | 16,000 | 1,600 | - | (16,000) |
| | | | | | |
| **Middle East and North Africa** | | | | | |
| USAID Middle East Regional | | | | | |
| *Refugee Scholarship Programs in Lebanon* | *10,000* | *10,000* | *5,000* | *-* | (10,000) |
| Morocco | 10,000 | 10,000 | 2,400 | - | (10,000) |
| | | | | | |
| **South and Central Asia** | | | | | |
| Bangladesh | | | | | |
| *Labor programs* | *[3,000]* | *[3,000]* | *-* | *-* | (3,000) |
| Maldives | 6,000 | 6,000 | 2,000 | - | (6,000) |
| | | | | | |
| **Western Hemisphere** | | | | | |
| | | | | | |
| Caribbean Energy Initiative | 8,000 | 8,000 | 8,000 | - | (8,000) |
| Caribbean Economic Growth | 12,000 | 12,000 | 371 | - | (12,000) |
| Colombia | 77,000 | 77,000 | 77,000 | - | (77,000) |
| *Biodiversity* | *15,000* | *15,000* | *15,000* | *-* | *(15,000)* |
| Dominican Republic | 19,000 | 19,000 | 5,000 | - | (19,000) |
| Resilient Critical Infrastructure | 5,000 | 5,000 | - | - | (5,000) |
| Haiti | | | | | |
| *Reforestation* | *[8,500]* | *[8,500]* | *8,500* | *-* | *(8,500)* |
| | | | | | |
| **Global Programs** | | | | | |
| Assistive Technology | 10,000 | 10,000 | - | - | (10,000) |
| Combating child marriage | 20,000 | 20,000 | 1,200 | - | (20,000) |
| Development Innovation Ventures | 40,000 | 40,000 | - | - | (40,000) |
| Disability Programs | 20,000 | 20,000 | - | - | (20,000) |
| Food Security Research and Development | 175,000 | 175,000 | 200 | 72,000 | (103,000) |
| *Feed the Future Innovation Labs* | *72,000* | *72,000* | *-* | *72,000* | *-* |
| *Global Crop Diversity Trust* | *5,500* | *5,500* | *-* | *-* | *(5,500)* |
| Leahy War Victims Fund | 15,000 | 15,000 | - | - | (15,000) |
| Mobility Program | 3,000 | 3,000 | - | - | (3,000) |
| Ocean Freight Reimbursement Program | 2,500 | 2,500 | - | - | (2,500) |
| Trade Capacity Building | 20,000 | 20,000 | - | - | (20,000) |
| USAID Advisor for Indigenous Peoples Issues | 6,200 | 6,200 | - | - | (6,200) |
| Victims of torture | 12,000 | 12,000 | - | - | (12,000) |

| Deviation Legend |
|---|
| ICA Proposal #3 |
| FY 2025 Rescissions Act |

AR 000521

| Economic Support Fund FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Country/Program | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| **Africa** | | | | | |
| Equitorial Guinea Democracy Programs | 2,000 | 2,000 | - | - | (2,000) |
| West Africa anti-slavery programs | 2,000 | 2,000 | - | - | (2,000) |
| | | | | | |
| **East Asia and the Pacific** | | | | | |
| Burma | | | | | |
| *Accountability and Justice for Rohingya* | 1,000 | 1,000 | - | - | (1,000) |
| *Atrocity Prevention and Accountability* | 7,000 | 7,000 | - | - | (7,000) |
| *Support for Deserters* | 1,500 | 1,500 | - | - | (1,500) |
| *Technical Support and Non-lethal Assistance* | 25,000 | 25,000 | - | - | (25,000) |
| Thailand | 3,000 | 3,000 | 3,000 | - | (3,000) |
| | | | | | |
| **Middle East and North Africa** | | | | | |
| Assistance subject to section 7041(k)(1) | 175,000 | 175,000 | 123,438 | - | (175,000) |
| Iraq | 150,000 | 150,000 | 15,000 | - | (150,000) |
| *Scholarships* | *[12,000]* | *[12,000]* | *-* | *-* | *(12,000)* |
| *Democracy* | *[25,000]* | *[25,000]* | *-* | *-* | *(25,000)* |
| *Justice Sector Assistance* | *[2,500]* | *[2,500]* | *-* | *-* | *(2,500)* |
| Lebanon | 112,500 | 112,500 | 112,500 | - | (112,500) |
| *Lebanon Scholarships* | *[14,000]* | *[14,000]* | *[14,000]* | *-* | *(14,000)* |
| Middle East Partnership Initiative | 27,200 | 27,200 | 27,200 | - | (27,200) |
| *Scholarship program* | *[20,000]* | *[20,000]* | *[20,000]* | *-* | *(20,000)* |
| Middle East Regional Cooperation | 8,500 | 8,500 | 2,545 | - | (8,500) |
| Near East Regional Democracy[1] | 55,000 | 55,000 | 55,000 | - | (55,000) |
| Nita Lowey Middle East Partnership for Peace Act | 50,000 | 50,000 | 14,400 | - | (50,000) |
| | | | | | |
| **South and Central Asia** | | | | | |
| Maldives[2] | 3,000 | 3,000 | - | - | (3,000) |
| | | | | | |
| **Western Hemisphere** | | | | | |
| Caribbean Basin Security Initiative | 37,000 | 37,000 | 37,000 | - | (37,000) |
| Colombia | 129,000 | 129,000 | 129,000 | - | (129,000) |
| *Afro-Colombian and Indigenous Communities* | *25,000* | *25,000* | *25,000* | *-* | *(25,000)* |
| *Human Rights* | *15,000* | *15,000* | *15,000* | *-* | *(15,000)* |
| Cuba Democracy Programs | 25,000 | 25,000 | 25,000 | 25,000 | - |
| Organization of American States Human Rights | 6,500 | 6,500 | 6,500 | - | (6,500) |
| | | | | | |
| **Global Programs** | | | | | |
| Arctic Council | 1,000 | 1,000 | 1,000 | - | (1,000) |
| Atrocities Prevention | 3,000 | 3,000 | 2,850 | - | (3,000) |
| Conflict and Stabilization Operations | 5,000 | 5,000 | 2,850 | - | (5,000) |
| *Peace Accord / Peace Process Monitoring* | *3,500* | *3,500* | *2,356* | *-* | *(3,500)* |
| Family Planning/Reproductive Health (USAID) | 51,050 | 51,050 | 49,940 | - | (51,050) |
| Global Surface Water Inventory | 5,000 | 5,000 | 5,000 | - | (5,000) |
| House Democracy Partnership | 2,300 | 2,300 | 2,185 | - | (2,300) |
| Implementation of Public Law 99-415 | 4,000 | 4,000 | 4,000 | - | (4,000) |
| Information Communications Technology Training | 1,000 | 1,000 | 950 | - | (1,000) |
| International religious freedom (section 7033) | 15,000 | 15,000 | 15,000 | - | (15,000) |
| Marla Ruzicka Fund for Innocent Victims of Conflict | 10,000 | 10,000 | 9,500 | - | (10,000) |
| Small Island Developing States | 50,000 | 50,000 | 50,000 | - | (50,000) |

[1] *$40M DF has been allocated to NERD in FY 2025*

[2] *Does not include ESF-CPIF allocations.*

| Deviation Legend |
|---|
| SFOAA, section 7019(b) |
| FY 2025 Rescissions Act |

AR 000522

| Foreign Military Financing Program<br>FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Country/Program | SOM | FY 2024<br>653(a) | FY 2024<br>EOFY | FY 2025<br>653(a) // Initial<br>Actual | FY 25 653(a)<br>vs. SOM<br>Difference |
| Caribbean Basin Security Initiative | 11,000 | 11,000 | 11,000 | 11,000 | - |
| Colombia | 37,025 | 37,025 | 37,025 | 37,025 | - |
| Costa Rica | 8,500 | 8,500 | 8,500 | 8,500 | - |
| Estonia | 10,000 | 10,000 | 10,000 | 10,000 | - |
| Georgia | 35,000 | 35,000 | 7,095 | 35,000 | - |
| Iraq | 175,000 | 175,000 | 179,526 | 65,397 | (109,603) |
| Latvia | 10,000 | 10,000 | 10,000 | 10,000 | - |
| Lithuania | 10,000 | 10,000 | 10,000 | 10,000 | - |
| Mongolia | 3,000 | 3,000 | 3,000 | 3,000 | - |
| Thailand | 10,000 | 10,000 | 10,000 | 10,000 | - |

| Deviation Legend |
|---|
| SFOAA, section 7019(b) |

AR 000523

| Global Health Programs FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Program/Activity | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| Maternal and Child Health | 915,000 | 915,000 | 915,000 | 915,000 | - |
| *Polio* | *[85,000]* | *[85,000]* | *85,000* | *85,000* | - |
| *Maternal and Neonatal Tetanus* | *[2,000]* | *[2,000]* | *2,000* | *2,000* | - |
| *The GAVI Alliance* | *300,000* | *[300,000]* | *300,000* | *300,000* | - |
| Nutrition (USAID) | 165,000 | 165,000 | 165,000 | 165,000 | - |
| *Micronutrients* | *[33,000]* | *[33,000]* | *33,000* | *33,000* | - |
| *of which, Vitamin A* | *[[22,500]]* | *[[22,500]]* | *22,500* | *22,500* | - |
| *Iodine Deficiency Disorder* | *[3,000]* | *[3,000]* | *3,000* | *3,000* | - |
| Vulnerable Children (USAID) | 31,500 | 31,500 | 31,500 | 31,500 | - |
| *Blind Children* | *[4,500]* | *[4,500]* | *4,500* | *4,500* | - |
| HIV/AIDS (USAID) | 330,000 | 330,000 | 330,000 | 330,000 | - |
| *Microbicides* | *[45,000]* | *[45,000]* | *45,000* | *45,000* | - |
| HIV/AIDS (Department of State) | 6,045,000 | 6,045,000 | 6,045,000 | 6,045,000 | - |
| *The Global Fund to fight AIDS, Tuberculosis and Malaria* | *[1,650,000]* | *[1,650,000]* | *1,650,000* | *1,650,000* | - |
| *UNAIDS* | *[50,000]* | *[50,000]* | *50,000* | *50,000* | - |
| Family Planning/Reproductive Health (USAID) | 523,950 | 523,950 | 523,950 | 23,950 | (500,000) |
| Global Health Security | 700,000 | 700,000 | 700,000 | 700,000 | - |
| Malaria | 795,000 | 795,000 | 795,000 | 795,000 | - |
| Tuberculosis | 394,500 | 394,500 | 394,500 | 394,500 | - |
| *of which, Global TB Drug Facility* | *[15,000]* | *[15,000]* | *15,000* | *15,000* | - |
| Other Public Health Threats | 130,500 | 130,500 | 130,500 | 130,500 | - |
| *Neglected Tropical Diseases* | *[114,500]* | *[114,500]* | *114,500* | *114,500* | - |
| **Total, Global Health Programs** | **10,030,450** | **10,030,450** | **10,030,450** | **9,530,450** | **-** |

| Deviation Legend |
|---|
| FY 2025 Rescissions Act |

AR 000524

| Country/Program | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
|---|---|---|---|---|---|
| **International Narcotics Control and Law Enforcement** FY 2025 [Budget authority in thousands of dollars] | | | | | |
| Atrocities prevention | 3,000 | 3,000 | - | 3,000 | - |
| Central America Regional Security Initiative | | | | | - |
| *Costa Rica* | *37,500* | *37,500* | *37,500* | *37,500* | - |
| Colombia | 134,500 | 134,500 | 134,500 | 134,500 | - |
| Combating wildlife trafficking | 47,500 | 47,500 | 32,550 | 47,500 | - |
| Cybercrime and intellectual property rights | 20,000 | 20,000 | 15,000 | 20,000 | - |
| Demand reduction | 20,000 | 20,000 | 3,675 | 20,000 | - |
| Democratic Republic of the Congo | | | | | |
| *Virunga National Park Security* | *[2,000]* | *[2,000]* | *[2,000]* | *[2,000]* | - |
| Ecuador[2] | 17,500 | 17,500 | 22,450 | 17,500 | - |
| Fighting Corruption | 25,000 | 25,000 | 10,660 | 25,000 | - |
| International Law Enforcement Academy | 40,000 | 40,000 | 40,000 | 40,000 | - |
| Inter-regional Aviation Support | 58,325 | 58,325 | 58,325 | 58,325 | - |
| Mongolia | 3,000 | 3,000 | 3,000 | 3,000 | - |
| Pakistan | 11,000 | 11,000 | 11,000 | 11,000 | - |
| State Western Hemisphere Regional[2] | 42,000 | 42,000 | 56,084 | 42,000 | - |
| *Caribbean Basin Security Initiative* | *40,000* | *40,000* | *43,084* | *40,000* | - |
| Thailand | 3,500 | 3,500 | 3,500 | 3,500 | - |
| Trafficking in persons | 89,500 | 89,500 | 58,390 | 89,500 | - |
| *Office to Monitor and Combat Trafficking in Persons* [1] | *[76,000]* | *[76,000]* | *[55,000]* | *[76,000]* | - |
| *Of which, Child Protection Compacts* | *[12,500]* | *[12,500]* | *[8,500]* | *[12,500]* | - |
| *Of which, Modern Slavery* | *[25,000]* | *[25,000]* | *[4,550]* | *[25,000]* | - |
| Viet Nam[2] | 6,500 | 6,500 | 6,500 | 6,500 | - |

[1]*In the FY 2024 653(a) allocations detail table the J/TIP amount is split across the J/TIP and the DRL/TIP Operating Units based on actual obligations pre- and post-reorganization.*

[2]*Does not include INCLE-CPIF allocations.*

| Deviation Legend |
|---|
| FY 2025 SFOAA Enacted Prior Year Rescissions |
| SFOAA, section 7019 |

| International Organizations and Programs FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Programs | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| International Conservation Programs | 8,550 | 8,550 | 8,550 | - | (8,550) |
| Montreal Protocol Multilateral Fund | 49,305 | 49,305 | 49,305 | - | (49,305) |
| OAS Fund for Strengthening Democracy | 6,000 | 6,000 | 6,000 | - | (6,000) |
| UN Children's Fund | 142,000 | 142,000 | 14,200 | - | (142,000) |
| *of which, Joint Program on Eliminating Female Genital Mutilation* | *5,000* | *5,000* | *5,000* | - | *(5,000)* |
| UN Development Program | 83,050 | 83,050 | 83,050 | - | (83,050) |
| UN Environmental Programs | 9,690 | 9,690 | 9,690 | - | (9,690) |
| UN Intergovernmental Panel on Climate Change/UN Framework Convention on Climate Change | 14,250 | 14,250 | 14,250 | - | (14,250) |
| UN Office of the Special Coordinator on UN Response to Sexual Exploitation and Abuse | 1,500 | 1,500 | 1,500 | - | (1,500) |
| UN Special Representative of the Secretary-General for Sexual Violence in Conflict | 1,750 | 1,750 | 1,750 | - | (1,750) |
| UN Trust Fund to End Violence Against Women | 1,500 | 1,500 | 1,500 | - | (1,500) |
| UN Voluntary Fund for Victims of Torture | 9,000 | 9,000 | 9,000 | - | (9,000) |

| Deviation Legend |
|---|
| FY 2025 Rescissions Act |

| Non-Proliferation, Antiterrorism, Demining and Related Programs<br>FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Program/Activity | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| **Nonproliferation and Disarmament Fund** | 20,000 | 20,000 | 20,000 | 20,000 | - |
| **International Atomic Energy Agency** | 95,000 | 95,000 | 95,000 | 95,000 | - |
| **Conventional Weapons Destruction** | 258,000 | 258,000 | 273,000 | 258,000 | - |
| *Humanitarian Demining* | *218,000* | *218,000* | *218,000* | *226,850* | *8,850* |
| *of which, Southeast Asia* | *73,000* | *73,000* | *88,250* | *92,850* | *19,850* |

AR 000527

| Peacekeeping Operations FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Program/Activity | SOM | FY 2024 653(a) | FY 2024 EOFY[1] | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| **Africa** | | | | | |
| *Somalia* | *208,100* | *208,100* | *156,270* | - | (208,100) |
| **Political-Military Affairs** | | | | | - |
| *Global Peace Operations Initiative* | *71,000* | *71,000* | *65,358* | - | (71,000) |
| *Trans-Sahara Counterterrorism Partnershp* | *33,000* | *33,000* | *5,944* | - | (33,000) |

[1]As previously reported *to the Committees on Appropriations, some PKO funding lapsed at the EOFY, inlcuding small amounts of funding for Somalia, GPOI, and TSCTP. FY 2024 deviations include $12k in lapsed funding across the three directives.*

| Deviation Legend |
|---|
| ICA Proposal #3 (including $12k in lapsed funds) |
| FY 2025 Rescissions Act |

SBU - LEGAL

AR 000528

| Bureau for Democracy, Human Rights, and Labor, Department of State FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Account/Program | SOM | FY 2024 653(a) | FY 2024 EOFY[1] | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| Economic Support Fund | | | | | |
| Afghanistan | 5,000 | 5,000 | - | - | (5,000) |
| Burma | 4,000 | 4,000 | - | - | (4,000) |
| Maldives | 500 | 500 | - | - | (500) |
| Near East Regional Democracy[2] | 15,000 | 15,000 | 15,000 | - | (15,000) |
| North Korea | 5,000 | 5,000 | 5,000 | - | (5,000) |
| People's Republic of China | 12,000 | 12,000 | 12,000 | - | (12,000) |
| South Sudan | 1,000 | 1,000 | - | - | (1,000) |
| Sri Lanka | 2,000 | 2,000 | - | - | (2,000) |
| Sudan | 1,000 | 1,000 | - | - | (1,000) |
| Syria | 11,000 | 11,000 | - | - | (11,000) |
| Venezuela | 10,000 | 10,000 | 10,000 | 10,000 | - |
| Yemen | 2,000 | 2,000 | - | - | (2,000) |
| Human Rights Defenders Fund | 19,600 | 19,600 | - | - | (19,600) |
| Countering Transnational Repression | 1,440 | 1,440 | - | - | (1,440) |
| Warsaw Declaration | 2,500 | 2,500 | 2,500 | - | (2,500) |
| Assistance for Europe, Eurasia and Central Asia | | | | | - |
| Europe and Eurasia | 22,000 | 22,000 | - | - | (22,000) |
| Uzbekistan | 3,000 | 3,000 | - | - | (3,000) |
| **Total** | **117,040** | **117,040** | **44,500** | **10,000** | **(107,040)** |

[1]*The Department provided Congress JES deviation determinations for unmet levels. Additionally, the Secretary determined on September 12, 2025 that up to $109M, including $24M in ESF contained in this table would be used to support the Armenia-Azerbaijan peace deal.*
[2]*$40M DF has been allocated to NERD in FY 2025.*

| Deviation Legend |
|---|
| SFOAA, section 7019(b) |
| FY 2025 Rescissions Act |

SBU - LEGAL

AR 000529

| Countering PRC Influence Fund<br>FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Program/Activity | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| Development Assistance | 90,000 | 90,000 | 90,000 | 90,000 | - |
| Economic Support Fund | 155,000 | 155,000 | 155,000 | 155,000 | - |
| International Narcotics Control and Law Enforcement | 80,000 | 80,000 | 80,000 | 80,000 | - |
| Nonproliferation, Anti-terrorism, Demining and Related Programs | 25,000 | 25,000 | 25,000 | 25,000 | - |
| Foreign Military Financing Program | 50,000 | 50,000 | 50,000 | 50,000 | - |

| Global Internet Freedom<br>FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Program/Activity | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| Economic Support Fund | 27,000 | 27,000 | 25,986 | - | (27,000) |
| *Near East Regional Democracy* | *[16,750]* | *[16,750]* | *[16,750]* | - | *(16,750)* |
| Democracy Fund (Department of State) | 14,000 | 14,000 | - | 14,000 | - |
| Democracy Fund (USAID) | 3,500 | 3,500 | - | - | (3,500) |
| Assistance for Europe, Eurasia and Central Asia | 6,000 | 6,000 | - | - | (6,000) |
| International Broadcasting Operations, Open Technology Fund | 43,500 | *N/A* | *N/A* | *N/A* | |

| Environment Programs<br>FY 2025 [Budget authority in thousands of dollars] | | | | | |
|---|---|---|---|---|---|
| Program/Activity | SOM | FY 2024 653(a) | FY 2024 EOFY | FY 2025 653(a) | FY 25 653(a) vs. SOM Difference |
| Andean Amazon | 23,750 | 23,750 | 8,000 | - | (23,750) |
| Brazilian Amazon | 23,750 | 23,750 | 500 | - | (23,750) |
| Central Africa Regional Program for the Environment | 42,750 | 42,750 | - | - | (42,750) |
| Endangered Species | 42,893 | 42,893 | 3,879 | - | (42,893) |
| Guatemala/Belize/Mexico | 7,125 | 7,125 | 7,125 | - | (7,125) |
| Lacey Act | 3,800 | 3,800 | - | - | (3,800) |
| Plastic Impacted Marine Species | 950 | 950 | - | - | (950) |
| Toxic chemicals | 8,550 | 8,550 | - | - | (8,550) |
| *Lead Exposure* | *2,850* | *2,850* | - | - | *(2,850)* |
| United States Fish and Wildlife Service | 6,175 | 6,175 | - | - | (6,175) |
| *Migratory Bird Conservation* | *1,425* | *1,425* | - | - | *(1,425)* |
| United States Forest Service | 8,075 | 8,075 | - | - | (8,075) |

| Deviation Legend |
|---|
| SFOAA, section 7019(b) |
| ICA Proposal #3 |
| FY 2025 Rescissions Act |



United States Department of State

Washington, DC   20520

<u>UNCLASSIFIED</u>                                        February 25, 2026

**Action Memo for SO Lewin**

FROM:           FAO – Kyle Peterson, Acting

SUBJECT:        (U) Approval of FY 2025 Section 653(a) Allocation Report

**Recommendation 1**
(U) That you approve the initial allocation of FY 2025 funds, as reflected in Tab 1, and the transmittal of the tables to Congress in the report required under section 653(a) of the Foreign Assistance Act of 1961 (FAA).  (Approve/Disapprove by 02/25/2026)
**Decision:  ☑ Approve  ☐  Disapprove  ☐  Discuss**        *Jeremy Present Lewin*

**Recommendation 2**
(U) That you approve the memorandum in Tab 3 to share when transmitting the FY 2025 allocations to State Department senior leadership.
(Approve/Disapprove by 02/25/2026)
**Decision:  ☑ Approve  ☐  Disapprove  ☐  Discuss**        *Jeremy Present Lewin*

**Background**
(U) Section 653(a) of the FAA requires the President to notify Congress of each foreign country and international organization to which the USG intends to provide certain foreign assistance funds, and the amount of such funds, by category of assistance, that the USG intends to provide to each country and international organization, not later than thirty days after the enactment of any law appropriating funds to carry out the FAA or the Arms Export Control Act.  The Department has historically addressed this requirement by transmitting a report outlining the planned allocations of assistance for a fiscal year following the enactment of the annual appropriations act.  The President delegated this function to the Secretary of State in E.O. 12163, and the Secretary further delegated it to you in Delegations of Authority 293-2, 597 and 589.

Your approval is requested now to transmit these FY 2025 allocations to Congress, which comprise the following accounts appropriated under the Continuing Appropriations Act, 2025 (Div. A, P.L. 119-4):  Global Health Programs,

CLASSIFICATION//HANDLING RESTRICTION
-2-

Development Assistance, Economic Support Fund, Assistance for Europe, Eurasia and Central Asia, Democracy Fund, International Narcotics Control and Law Enforcement, Nonproliferation, Antiterrorism, Demining and Related Programs, Peacekeeping Operations, International Military Education and Training, Foreign Military Financing, and International Organizations and Programs.

Included (Tab 2) are the letters that will accompany the report to Congress and the memorandum (Tab 3) that will accompany the FY 2025 funding allocations to State Department senior leadership.

**Attachments**
Tab 1 – FY 2025 GHP, DA, ESF, AEECA, DF, INCLE, NADR, PKO, IMET, FMF, and IO&P Allocation Tables
Tab 2 – Congressional Report Transmittal Letter Template - FY 2025 653(a) Allocation Report
Tab 3 – Memorandum to Department Senior Bureau Officials

CLASSIFICATION//HANDLING RESTRICTION

CLASSIFICATION//HANDLING RESTRICTION
-3-

Approved:  FAO/FO - ████████████, acting [AD]

Drafted:  FAO/BA - ██████████████████

Cleared:

| Bureau | Name | Clearance Status |
|---|---|---|
| F | ██████ | ok |
| FAO/BA: | ██████ | ok |
| F/ELA: | ██████ | ok |
| L/LFA: | ██████ | ok |
| H: | ██████ | ok |

CLASSIFICATION//HANDLING RESTRICTION

SBU - LEGAL                                        AR 000533